

### HughesWattersAskanase

**Attorneys at Law**
**Three Allen Center**
**333 Clay, 29th Floor**
**Houston, TX 77002**
**Telephone 713-759-0818**
**Facsimile 713-759-6834**
**TAX I.D. NO. 76-0249314**

Janet Northrup, Chapter 7 Trustee of
Aspen Exploration, Inc.
333 Clay St., 29th Floor
Houston, TX  77002

June 18, 2012
Invoice 453792

ID: ASPEN-00002 - JSN
Re: Attorney time

---

For Services Rendered Through May 31, 2012

| | | |
|---|---|---|
| Current Fees | 671,183.00 | |
| Current Disbursements | 31,121.31 | |
| **Total Current Charges** | | 702,304.31 |

**Hughes, Watters & Askanase, L.L.P.**

| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
|---|---|
| I.D. ASPEN-00002 - JSN | Invoice  453792 |
| Re: Attorney time | Page  2 |

| | | | | | |
|---|---|---|---|---|---|
| **Fees** | | | | | |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/11 | JMD | T7 | 5.00 | 390.00 | 1,950.00 |

Work on avoidance action details; review chart and Pacer docket sheets.

| 01/03/11 | RRC | T7 | 0.30 | 350.00 | 105.00 |

Memo to client and Heather H. McIntyre regarding effect of judgment in favor of client in XTO adversary (.2). E-mail from client and memo to trustee's assistant regarding calendaring for follow-up (.1).

| 01/03/11 | JMD | T9 | 0.30 | 390.00 | 117.00 |

Telephone conference with and voicemail message to Ramona Notinger with IRS regarding objection to claim.

| 01/03/11 | HXH | T1 | 6.30 | 35.00 | 220.50 |

Consolidate files together, combine pdfs, and organize tiff scans or Aspen JV Agreement, bank records, other Aspen documents.

| 01/03/11 | JMD | T1 | 1.00 | 390.00 | 390.00 |

Office conference with Janet S. Northrup regarding case matters, including status of avoidance actions.

| 01/04/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |

Receive and review Energy Fishing file, documents, checks, and correspondence.

| 01/04/11 | JMD | T7 | 1.20 | 390.00 | 468.00 |

Draft complaint, summons, and adversary cover sheet regarding 549 action against Energy Fishing.

| 01/04/11 | JMD | T7 | 1.20 | 390.00 | 468.00 |

Office conference with Trustee regarding 547/549 status, and pending matters.

| 01/04/11 | LLL | T9 | 0.50 | 380.00 | 190.00 |

Analysis of the meaning and impact of the IRS summary judgment ruling and whether to seek clarification, appeal the ruling, or attempt settlement.

| 01/04/11 | JMD | T9 | 0.20 | 390.00 | 78.00 |

Telephone conference with Ramona Notinger regarding settlement of IRS' claim dispute.

| 01/04/11 | JMD | T9 | 0.30 | | |

No Charge - Office conference with Lindsay Lambert regarding IRS' claim decision.

| 01/04/11 | JMD | T9 | 0.30 | 390.00 | 117.00 |

Receive and review Judge Steen's Memorandum and Order regarding IRS' claim.

| 01/04/11 | HXH | T1 | 8.30 | 35.00 | 290.50 |

Edit document management software entries to assist in search ability.

| 01/04/11 | JMD | T9 | 0.30 | 390.00 | 117.00 |

Draft correspondence to Ramona Notinger confirming rejection of Trustee's offer and Trustee's rejection of IRS' offer.

| 01/04/11 | LLL | T9 | 0.40 | 380.00 | 152.00 |

Receive and review Court's order regarding summary judgment motions in the IRS adversary.

| 01/04/11 | LLL | T6 | 0.50 | 380.00 | 190.00 |

Receive and review Court's order granting summary judgment in favor of the Trustee in the XTO adversary.

| 01/05/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Telephone conference with Matthew S. Okin regarding 9019 settlement, and his clients, Price and Wellde; global settlement procedure; reserve report.

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 3 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/05/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Review of Motion for Default in Cole case and edit Davis affidavit for business records (0.3); telephone conference with clerk to complete other case motions (0.1).

| 01/05/11 | HXH | T11 | 5.80 | 35.00 | 203.00 |
|---|---|---|---|---|---|

Check Adversary dockets for settlements/default judgments and amounts for claims spreadsheet.

| 01/05/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Receive and review email notice of deadline in the Title Suit; review file; adversary closed with RB LLC compromise and default as to Rand and Wave Energy.

| 01/05/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Telephone conference with Holly Hamm, counsel for Energy Fishing, regarding compromise of secured claim and Trustee's 549 cause of action.

| 01/05/11 | JMD | T7 | 3.00 | 390.00 | 1,170.00 |
|---|---|---|---|---|---|

Work on 547/549 adversary proceedings to review settlements, receipt of orders to close cases.

| 01/06/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |
|---|---|---|---|---|---|

Work on adversary chart to determine which cases to submit orders to close cases (0.5); brief conference with Jose L. Nieto regarding checks received (0.1).

| 01/06/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Telephone conference with Craig Anderson regarding Anderson Trust and Anderson, individually.

| 01/06/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Receive and review settlement funds from BlueCross BlueShield (0.1); review cover letter to confirm in accordance with counsels' agreement (0.1).

| 01/06/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Review Leonard file (0.1); revise final judgment (0.1); correspondence to Leonard to sign and return (0.1).

| 01/06/11 | RRC | T7 | 0.20 | | |
|---|---|---|---|---|---|

No Charge - Office conference with M. Davis regarding motion to transfer venue filed by Volzke in avoidance action and strategy for Motion for Summary Judgment in case.

| 01/06/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Receive and review letter agreement regarding settlement of Energy Fishing case.

| 01/06/11 | JMD | T7 | 1.20 | 390.00 | 468.00 |
|---|---|---|---|---|---|

Legal research (0.5); draft response to Volzkes' motion to transfer venue (0.7).

| 01/06/11 | JMD | T7 | 2.00 | 390.00 | 780.00 |
|---|---|---|---|---|---|

Draft Motion for Summary Judgment in Volzke case to file contemporaneous with Response to Venue Motion (1.2); draft affidavit for Janet S. Northrup (0.6); prepare exhibits (0.2).

| 01/06/11 | JMD | T7 | | 390.00 | |
|---|---|---|---|---|---|

No Charge - Brief office conference with Rhonda R. Chandler regarding Volzke case.

| 01/06/11 | JMD | T15 | 1.30 | 390.00 | 507.00 |
|---|---|---|---|---|---|

Revise motion to include relief under R. 54(b) to conclude case with summary disposition and dismissal without prejudice as to remaining claims.

| 01/06/11 | HXH | T1 | 8.30 | 35.00 | 290.50 |
|---|---|---|---|---|---|

Military affidavit look-ups and K-1 research.

| 01/06/11 | JMD | T1 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 4 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Receive and review of Stipulation from Chris Curtis regarding inspection of documents; sign and file. | | | | | |
| 01/07/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Office conference with Trustee regarding Volzke adversary; sign affidavits; arrange for documents to be filed. | | | | | |
| 01/07/11 | HXH | T11 | 4.00 | 35.00 | 140.00 |
| Address updates and West law address research for claims objection process. | | | | | |
| 01/07/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Revise Motion for Summary Judgment in Volzke case. | | | | | |
| 01/07/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review and make final revisions to Motion for Summary Judgment in Volzke case. | | | | | |
| 01/07/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Legal Research regarding 28 US 1404 and r. 12(b)(3) (0.5); revise response to Volzkes' motion to change venue (.03). | | | | | |
| 01/07/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Prepare Motion for Entry of Default in Volzke case. | | | | | |
| 01/07/11 | JPK | T2 | 0.30 | 425.00 | 127.50 |
| Telephone conference with a petroleum engineer regarding the RB wells and services required. | | | | | |
| 01/08/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Correspondence to Lyndel Mason regarding David Moore and Steinke cases. | | | | | |
| 01/08/11 | JMD | T7 | 2.50 | 390.00 | 975.00 |
| Review Energy Fishing file (0.1); draft motion to compromise controversy (1.3); settlement agreement (.4), release of judgment (Jim Hogg County and Collins County) (.3), and stipulation and order to withdraw Energy Fishing claim (.3); correspondence to Holly Hamm (counsel for Energy Fishing) for review and comment (.1). | | | | | |
| 01/11/11 | HXH | T7 | 5.00 | 35.00 | 175.00 |
| Military affidavits, K-1s, assignment agreement information look-up. | | | | | |
| 01/11/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Conference with Sophia Asare regarding Linda Tapp's default Judgment issue; need to amend Complaint due to misnomer and serve Amended Complaint. | | | | | |
| 01/11/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review Comerica Bank subpoena (0.1); telephone conference with Tammie Andres at Comerica Bank regarding response (0.1). | | | | | |
| 01/11/11 | JMD | T1 | 0.60 | 390.00 | 234.00 |
| Draft Stipulation and Order for access to documents by Kelly Vickers, public defender (Tony Rand's counsel); email to Vickers. | | | | | |
| 01/11/11 | JMD | T1 | 1.00 | 390.00 | 390.00 |
| Review contract with Federal Defender's office (0.2); edit same for payment of fees to inspect documents (0.4); extended telephone conference with Dan James (Federal Defender's office) regarding inspection of documents: the Trustee is not in US Government and not subject to R. 16, Criminal Procedures; have stipulation and order, and possible violation of stay (0.4). | | | | | |
| 01/11/11 | JMD | T1 | 0.40 | 390.00 | 156.00 |
| Correspondence, emails, and telephone calls to Chris Curtis, Catie Colby, and Grant Juengling regarding Curtis' inspection of documents for Thursday, January 13, 2011. | | | | | |
| 01/11/11 | RRC | T9 | 0.40 | 350.00 | 140.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 5 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Review in detail memorandum decision on objection to Proof of Claim of IRS and draft of letter to counsel for IRS. | | | | | |
| 01/11/11 | RRC | T1 | 0.30 | 350.00 | 105.00 |
| Brief review of proposed procurement contract with government to allow access by public defendant to records in Dallas (.1).  Office conference with M. Davis regarding claim by public defender that Trustee is government representative (.2). | | | | | |
| 01/11/11 | JMD | T1 | 0.30 | 390.00 | 117.00 |
| Receive request to inspect Aspen documents from Kelly Vickers (Tony Rand's counsel) (0.1); telephone conference with public defender re:Aspen records, stipulation and expense payment, contention that trustee is government official (0.2); brief Conference with Rhonda Chandler. | | | | | |
| 01/12/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review email from Holly Hamm with comments to settlement documents; review and approve changes. | | | | | |
| 01/12/11 | JMD | T7 | 2.00 | 390.00 | 780.00 |
| Review David Moore file; prepare complaint, adversary cover sheet, and summons. | | | | | |
| 01/12/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Regarding Energy Fishing revise Release of Judgment Liens, Motion to Compromise, and Settlement Agreement (0.8). | | | | | |
| 01/12/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receive and review correspondence and documents from Lyndel Mason regarding David Moore 547 defenses. | | | | | |
| 01/12/11 | JMD | T7 | 2.00 | 390.00 | 780.00 |
| Work on Aspen 547/549 adversary cases. | | | | | |
| 01/12/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Office conference with Trustee regarding 547/549 adversary cases. | | | | | |
| 01/12/11 | JMD | T1 | 0.30 | 390.00 | 117.00 |
| Extended telephone conferences with Chris Curtis, Michael Gaspard, and Dan James of Federal Defender's office regarding inspection of Aspen documents. | | | | | |
| 01/12/11 | JMD | T4 | 0.40 | 390.00 | 156.00 |
| Telephone conferences with Dan Miller regarding Comstock personnel and efforts to determine interest in Rancho Blanco oil and gas properties (0.3); review and forward email with Comstock contact name (0.1). | | | | | |
| 01/12/11 | JMD | T4 | 0.30 | 390.00 | 117.00 |
| Telephone conference with Russ Long regarding reserve report. | | | | | |
| 01/12/11 | JMD | T1 | 0.40 | 390.00 | 156.00 |
| Receive and review of proposed services contract for inspection of Aspen documents by Chris Curtis; revise same and return with W9. | | | | | |
| 01/12/11 | JMD | T1 | 0.50 | 390.00 | 195.00 |
| Further discussions with Michael Gaspard at Federal Defender's office regarding Curtis inspection of Aspen documents: Stipulation requires payment (0.3); send confirmation email (0.1); telephone conference with Chris Curtis (0.1). | | | | | |
| 01/12/11 | RRC | T9 | 0.20 | 350.00 | 70.00 |
| Office conference with M. Davis regarding status of settlement negotiations with IRS in light of ruling. | | | | | |
| 01/12/11 | HXH | T1 | 8.30 | 35.00 | 290.50 |
| Streamline and editing document management software. Organize digital docs. | | | | | |
| 01/12/11 | JMD | T1 | 0.10 | 390.00 | 39.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 6 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Confirmation with Attorney Resources that representative will attend Chris Curtis inspection; copy to Grant Juengling. | | | | | |
| 01/13/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review and approval of amended complaint and summons in Tapp adversary; file amended complaint and request for issuance of summons. | | | | | |
| 01/13/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receipt of notice of appeal in the Title Suit. | | | | | |
| 01/13/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Lyndel Mason regarding tolling Agreement or file suit in David Moore case. | | | | | |
| 01/13/11 | LLL | T7 | 0.50 | 380.00 | 190.00 |
| Receive and review orders from the Court regarding partial summary judgment in favor of the Trustee in the New Century Exploration adversary. | | | | | |
| 01/13/11 | LLL | T7 | 0.40 | 380.00 | 152.00 |
| Strategy regarding subsequent motions and amended pleadings in the New Century Exploration adversary in light of the orders from the Court regarding partial summary judgment in favor of the Trustee. | | | | | |
| 01/13/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review Wolverine's Motion to Dismiss; consideration of reply and prepare conformed copy of complaint for analysis. | | | | | |
| 01/13/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Legal research regarding assertion of 547 defenses as grounds to dismiss Wolverine avoidance action. | | | | | |
| 01/13/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Draft, finalize, and file response to Wolverine's Motion to Dismiss and Motion to Strike pleading's under R. 8. | | | | | |
| 01/13/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Receive and review memorandum decision and order in New Century case; email Trustee and other counsel regarding same. | | | | | |
| 01/13/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Brief telephone conference with Christine Garcia at Alan Gerger's office regarding New Century. | | | | | |
| 01/13/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receipt of correspondence from Erik Leroy regarding DamChumly adversary; reply to extend time to answer to 01/20/2011 while Trustee considers supplied information. | | | | | |
| 01/13/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Request RB 7 information from Grant Juengling. | | | | | |
| 01/13/11 | JPK | T2 | 1.80 | 425.00 | 765.00 |
| Preparation of documents for the retention of Pressler Petroleum Consultants for engineering analysis of the RB wells. | | | | | |
| 01/13/11 | HXH | T1 | 8.30 | 35.00 | 290.50 |
| Continue and editing document management software. Organize digital docs. | | | | | |
| 01/13/11 | JMD | T9 | 0.30 | 390.00 | 117.00 |
| Conference with Rhonda R. Chandler regarding memorandum decision as to objection to IRS claim. | | | | | |
| 01/13/11 | JMD | T9 | 0.20 | 390.00 | 78.00 |
| Review and mail correspondence to Ramona Notinger regarding objection to IRS claim. | | | | | |
| 01/13/11 | JMD | T1 | 0.10 | 390.00 | 39.00 |
| Brief telephone conference with Chris Curtis regarding inspection of documents. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
|---|---|
| I.D. ASPEN-00002 - JSN | Invoice 453792 |
| Re: Attorney time | Page 7 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/14/11 | HXH | T11 | 8.00 | 35.00 | 280.00 |

Work on spreadsheet of well investments per-Proof of Claim and per General Partner include withdrawals, judgments, and changes, as instructed by Mark Davis.

| 01/14/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Telephone conference with Lyndel Mason to toll limitations in David Moore case; prepare letter agreement; receive signed agreement.

| 01/14/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Telephone conference with Grant Juengling regarding Rancho Blanco Well #7 investments and withdrawals regarding DamChumly adversary; discuss joint venture Agreement.

| 01/14/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Review Rancho Blanco Well #7 Agreement regarding Initial Capitalization and other provisions regarding DamChumly adversary.

| 01/14/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Telephone conference with Matthew S. Okin regarding resolution of Rancho Blanco Well #5,Rancho Blanco Well #6, Crews Well 3,and Crews Well 4 matters, and claims of investors.

| 01/14/11 | JMD | T11 | 2.00 | 390.00 | 780.00 |
|---|---|---|---|---|---|

Consideration of compromise with Matthew S. Okin, et al., clients (0.2); consideration of global claims objection procedure (0.3); outline terms (1.5).

| 01/14/11 | JMD | T1 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Prepare invoice for Trustee's expenses regarding attorney Chris Curtis' inspection of Aspen documents.

| 01/14/11 | JMD | T1 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Telephone conference with Kelly Vickers regarding Tony Rand inspection of Aspen documents (.1); revise Stipulation and forward to Kelly Vickers to sign and return with deposit (.2); copy Attorney Resource and Grant Juengling regarding inspection early next week.

| 01/15/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Review draft Rancho Blanco Well #6 compromise prepared by Heather McIntyre.

| 01/15/11 | JMD | T7 | 3.50 | 390.00 | 1,365.00 |
|---|---|---|---|---|---|

Revise Rancho Blanco Well #6, et al., compromise motion to reflect discussions with Matthew S. Okin on 01/14/2011.

| 01/15/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
|---|---|---|---|---|---|

Prepare spreadsheet to detail treatment of Rancho Blanco Well #6, et al., joint venture partners' claims.

| 01/15/11 | JMD | T11 | 3.00 | 390.00 | 1,170.00 |
|---|---|---|---|---|---|

Prepare draft motion to approve procedure for omnibus claims objections.

| 01/15/11 | JMD | T11 | 2.00 | 390.00 | 780.00 |
|---|---|---|---|---|---|

Prepare omnibus claims procedures.

| 01/15/11 | JMD | T11 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Correspondence to Matthew S. Okin enclosing drafts of motions to compromise, approve omnibus procedure and spreadsheet.

| 01/17/11 | JPK | T16 | 0.20 | 425.00 | 85.00 |
|---|---|---|---|---|---|

Telephone conference with F. Fredricksen regarding the status of the Goliad County wells.

| 01/17/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Review payment receipt and settlement documents in Johnston adversary, execute documents, execute and file

**Hughes, Watters & Askanase, L.L.P.**

| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
|---|---|
| I.D. ASPEN-00002 - JSN | Invoice 453792 |
| Re: Attorney time | Page 8 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| | | Stipulation and Order as to 510(b) claim and close adversary. | | | |
| 01/17/11 | JMD | T7 | 2.50 | 390.00 | 975.00 |
| | | Work on adversary status of 547/549 cases. | | | |
| 01/17/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| | | Review payment receipt, settlement documents in Young adversaries (10-3637 and 10-3638), execute documents and upload Stipulation and Order as to 510(b) claims and close adversary (.40); brief telephone conference with Ms. Young regarding change to final judgment that 510(b) claim allowed under separate order (.10). | | | |
| 01/17/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| | | Review payment receipt, settlement documents in Wood adversary, execute documents and upload Stipulation and Order as to 510(b) claims and close adversary. | | | |
| 01/17/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| | | Review payment receipt, settlement documents in Daniel adversary, upload final judgment that disallows claims for distribution in case, except as to 510(b) claims and close adversary. | | | |
| 01/17/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| | | Review payment receipt, settlement documents in Dennis adversary, execute documents, adversary closed by default judgment with resolution of judgment through global settlement order. | | | |
| 01/17/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| | | Receive and review Notice of Hearing on Volzkes' motion to transfer venue, and Trustee's Motion for Default, serve the Volzkes with the Notice of Hearing, prepare and file Certificate of Service regarding same. | | | |
| 01/17/11 | JMD | T1 | 0.20 | 390.00 | 78.00 |
| | | Correspondence to Michael Gaspard and Chris Curtis at Federal Defender's office enclosing the invoice for expenses for inspection on January 13, 2011. | | | |
| 01/17/11 | JMD | T1 | 0.20 | 390.00 | 78.00 |
| | | Telephone conference and email communications with Kelly Vickers, Grant Juengling, and with Catie Colby of Attorney Resource regarding Tony Rand's inspection of documents on January 18, 2011. | | | |
| 01/17/11 | JMD | T1 | 0.20 | 390.00 | 78.00 |
| | | Receive and review Tony Rand Stipulation; sign and file Stipulation with Court. | | | |
| 01/17/11 | JPK | T4 | 0.30 | 425.00 | 127.50 |
| | | Telephone conference with T. Pressler (petroleum engineer) regarding actions to be taken to review of operations of the RB wells. | | | |
| 01/18/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| | | Execute summons for Amended Complaint to Tapp in Anderson avoidance adversary. | | | |
| 01/18/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| | | Office conference with Trustee regarding settlements in 547/549 adversary cases and memorandum to Jose L. Nieto to transfer funds. | | | |
| 01/18/11 | HXH | T11 | 10.80 | 35.00 | 378.00 |
| | | Continue work on spreadsheet of well investments per-Proof of Claim and per General Partner include withdrawals, judgments, and changes, as instructed by Mark Davis. | | | |
| 01/18/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| | | Telephone conference with Grant Juengling regarding revenue calculations for Royals' interest. | | | |
| 01/18/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| | | Telephone conference with Jerry Royal regarding settlement of adversary and regarding pre-trial conference | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 9 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| scheduled for 01/20/2011. | | | | | |
| 01/18/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review of Royal adversary file regarding allegations, settlement terms; case not on Court schedule. | | | | | |
| 01/18/11 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Telephone conference with Matthew S. Okin regarding Rancho Blanco Well #6 compromise and omnibus claims objection procedure. | | | | | |
| 01/18/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Brief conference with Grant Juengling regarding the Royals revenues and accounting. | | | | | |
| 01/18/11 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Further consideration of Rancho Blanco Well #6 compromise and omnibus claims objection procedure; outline changes to initial draft. | | | | | |
| 01/18/11 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Brief office conference with Harrison Harrell regarding Proof of Claim data for analysis and disclosure in omnibus claims objections. | | | | | |
| 01/18/11 | JMD | T7 | 1.40 | 390.00 | 546.00 |
| Continue work on closing 547/549 adversary cases (1.0); memorandum to Jose L. Nieto to transfer funds (.4). | | | | | |
| 01/18/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receive and review the Royals revenues data. | | | | | |
| 01/18/11 | JMD | T1 | 0.40 | 390.00 | 156.00 |
| Work on Tony Rand inspection of Aspen documents. | | | | | |
| 01/19/11 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Revision of Motion to Compromise based upon discussions with Matthew S. Okin. | | | | | |
| 01/19/11 | HXH | | 10.50 | 35.00 | 367.50 |
| Continue work on spreadsheet of well investments per-Proof of Claim and per General Partner include withdrawals, judgments, and changes, as instructed by Mark Davis. | | | | | |
| 01/19/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Prepare for pretrial conferences in adversary cases (Russell, Bonnell, and Johnston). | | | | | |
| 01/19/11 | JMD | T7 | 0.10 | | |
| No Charge - Receipt of email from Jose L. Nieto regarding balance of escrowed settlements. | | | | | |
| 01/19/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Notice of filing of Stipulation and Order regarding Johnston claims, and order to close adversary case; correspondence to Johnston enclosing copies. | | | | | |
| 01/19/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Notice of filing of agreed judgment in Leonard adversary; correspondence to Leonard. | | | | | |
| 01/19/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Notice of filing of Stipulation and Order regarding Wood claim; correspondence to Wood with copies. | | | | | |
| 01/19/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receive and review of DamChumly Rancho Blanco Well #7 data. | | | | | |
| 01/19/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Telephone conference with Don Sampson, counsel for Bonnell, regarding pretrial conference, settlement terms; to visit with his client regarding settlement. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

Janet Northrup, Chapter 7 Trustee of                                                    June 18, 2012
I.D. ASPEN-00002 - JSN                                                              Invoice  453792
Re: Attorney time                                                                        Page 10

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/19/11 | JMD | T14 | 0.10 | | |

No Charge - Receipt of email from Jose L. Nieto regarding allocation of payment of administrative expenses.

| 01/19/11 | JMD | T9 | 0.50 | 390.00 | 195.00 |

Work on IRS claim objection.

| 01/19/11 | JMD | T9 | 0.30 | 390.00 | 117.00 |

Telephone conference with Ramona Notinger regarding pretrial conference on claims objections, possible settlement.

| 01/20/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with Don Sampson, counsel for Bonnell; accepts global settlement.

| 01/20/11 | JMD | T11 | | 390.00 | |

No Charge -  email draft Omnibus procedure and Motion to Trustee and to Matthew S. Okin for review and comment.

| 01/20/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Court appearance regarding Johnston adversary; submit order to close adversary and Stipulation and order to allow subordinated claim under 510(b).

| 01/20/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Notice of filing of Agreed judgments and Stipulations and Orders allowing 510(b) claims with correspondence to Beverly Young enclosing Settlement Agreement and copies of orders regarding Adversaries 10-3537 and 10-3538.

| 01/20/11 | HXH | T11 | 8.00 | 35.00 | 280.00 |

Continue work on spreadsheet of well investments per-Proof of Claim and per General Partner include withdrawals, judgments, and changes, as instructed by Mark Davis.

| 01/20/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |

Court appearance regarding Russell adversary; submit order to close adversary and advise Court of withdrawal of claim.

| 01/20/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |

Complete revision of Motion to Compromise and of omnibus claims procedure.

| 01/20/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |

Court appearance regarding Bonnell adversary; announce settlement; pre-trial conference continued to February 11, 2011.

| 01/20/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Review Royal file and revenue data.

| 01/20/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |

Extended telephone conference with Royal regarding settlement documents, revenue data from Aspen records and from the Royals' records.

| 01/20/11 | JMD | T11 | 0.30 | 390.00 | 117.00 |

Review draft spreadsheet prepared by Harrison Harrell; add additional information columns and consideration of cell formula to calculate proposed treatment under omnibus objection.

| 01/20/11 | JMD | T9 | 1.00 | 390.00 | 390.00 |

Court appearance regarding pre-trial conference regarding IRS' claim objection; court denies trial setting and instructs IRS to submit judgment.

| 01/20/11 | JMD | T9 | 0.20 | 390.00 | 78.00 |

Brief office conference with Trustee regarding IRS claim objection; schedule conference for January 25, 2011 with Trustee, Rhonda R. Chandler, Lindsay Lambert, and Mark Davis.

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 11 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/21/11 | HXH | T11 | 7.50 | 35.00 | 262.50 |

Continue work on spreadsheet of well investments per-Proof of Claim and per General Partner include withdrawals, judgments, and changes, as instructed by Mark Davis.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/21/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Email correspondence to Don Samson, counsel for Charles Bonnell, confirming settlement.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/21/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Correspondence to Don Samson enclosing settlement documents with request that Bonnell sign and return documents with initial payment.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/21/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |

Prepare Settlement Agreement (0.9); Affidavit of Charles D. Bonnell (0.2); Stipulation and Order to allow claim number 211 as a subordinated claim under 510(b) (0.2); and final judgment to close adversary 10-5025 (0.2).

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/21/11 | LLL | T9 | 0.20 | 380.00 | 76.00 |

Receive and review Notinger's proposed Order Overruling Trustee's Claim Objection to the IRS claim.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/21/11 | JPK | T4 | 0.30 | 425.00 | 127.50 |

Telephone conference with the attorney at Harris & Bettis regarding the status of the engineering analysis of the RB wells and considerations involved in further actions to be taken.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/21/11 | JMD | T4 | 0.30 | 390.00 | 117.00 |

Receive and review Aspen production reports for October and November 2010.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/21/11 | JMD | T1 | 0.50 | 390.00 | 195.00 |

Receive and review of Monthly Operating Reports for October and November 2010; review and compare with August and September 2010 Monthly Operating Reports.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/21/11 | JMD | T1 | 0.30 | 390.00 | 117.00 |

Prepare notice of Monthly Operating Reports for October and November 2010 for filing.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/21/11 | JMD | T1 | 0.30 | 390.00 | 117.00 |

Telephone conference with Grant Juengling to classify data for October and November 2010 Monthly Operating Reports; to reply January 24, 2011.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/21/11 | JMD | T1 | 0.30 | 390.00 | 117.00 |

Email Grant Juengling regarding Monthly Operating Reports.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/24/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Review file and docket sheet; prepare status report in Woltman adversary.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/24/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |

Review file and docket sheet; prepare Status Report in Anderson Marital Trust adversary (0.4); telephone conference with Craig Anderson (0.2).

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/24/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Review file and docket sheet; prepare status report in Watts (James) adversary.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/24/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Receive and review Rancho Blanco Well #7 bank statements for July through December 2006 that reflect DamChumly payments and transfer of Rancho Blanco Well #7 funds to Aspen.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/24/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with David Elder regarding Parker Drilling adversary and omnibus settlement.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/24/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 12 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Telephone conference with Grant Juengling regarding DamChumly receipts; Rancho Blanco Well #7 initial capitalization. | | | | | |
| 01/24/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Review file and docket sheet; prepare status report in Wellde adversary. | | | | | |
| 01/24/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Review Paul Sinotte adversary file; draft motion for entry of default and motion for default judgment (0.7); review affidavits and exhibits (0.3); revise motions and affidavits; prepare for filing. | | | | | |
| 01/24/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Review Woltman adversary file; draft motion for entry of default and motion for default judgment (0.7); review affidavits and exhibits (0.3); revise motions and affidavits; prepare for filing. | | | | | |
| 01/24/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Review file and docket sheet; prepare status report in Leonard adversary. | | | | | |
| 01/24/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Review file and docket sheet; prepare status report in Lang adversary (0.4); note to file with service copy (0.1). | | | | | |
| 01/24/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Review Watts (James) adversary file; draft motion for entry of default and motion for default judgment (0.7); review affidavits and exhibits (0.3); revise motions and affidavits; prepare for filing. | | | | | |
| 01/24/11 | RRC | T11 | 0.20 | 350.00 | 70.00 |
| Receipt and review E-mail from counsel for IRS and draft of proposed Order on objection to Proof of Claim. | | | | | |
| 01/24/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receive and review motion and order to enlarge time within which to brief Rancho Blanco Well #6 appeal; reply with consent. | | | | | |
| 01/24/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |
| Review file and docket sheet; prepare status report in Balik adversary (0.4); telephone conference with counsel for Balik (0.2). | | | | | |
| 01/24/11 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Brief telephone conference with Matthew S. Okin regarding omnibus settlement procedure (0.2); telephone conference with Diane Livingstone regarding same (0.1). | | | | | |
| 01/24/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Review file and docket sheet; prepare status report in Sinotte adversary. | | | | | |
| 01/24/11 | HXH | T11 | 8.00 | 35.00 | 280.00 |
| Continue working on spreadsheet of well investments per-Proof of Claim and per General Partner include withdrawals, judgments, and changes, as instructed by Mark Davis. | | | | | |
| 01/24/11 | JMD | T9 | 0.20 | 390.00 | 78.00 |
| Correspondence to Ramona Notinger regarding PDF copy of draft Order on Claims Objection; circulate response. | | | | | |
| 01/25/11 | HXH | T11 | 8.00 | 35.00 | 280.00 |
| Continue work on spreadsheet of well investments per-Proof of Claim and per General Partner include withdrawals, judgments, and changes, as instructed by Mark Davis. | | | | | |
| 01/25/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with attorney for the Volzkes regarding reset of hearing on venue motion, default motion, and response dates for summary judgment. | | | | | |
| 01/25/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice 453792 |
| Re: Attorney time | Page 13 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Review Iruegas adversary file and prepare Motion for Entry of Default and for Motion for Default Judgment, review affidavits and exhibits; revise motions and affidavits, and prepare for filing. | | | | | |
| 01/25/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Review Cole adversary file and prepare Motion for Entry of Default and for Motion for Default Judgment; review affidavits and exhibits, revise motions and affidavits, and prepare for filing. | | | | | |
| 01/25/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Review Watts (James) adversary file; prepare revised Motion for Default Judgment to include disallowance of claims; prepare for filing. | | | | | |
| 01/25/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Review Baldwin Press adversary file and review draft Motion for Entry of Default and for Motion for Default Judgment; review affidavits and exhibits, revise motions and affidavits and prepare for filing. | | | | | |
| 01/25/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review Woltman adversary file and proposed final default judgment. | | | | | |
| 01/25/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review Paul Sinotte adversary file; revise draft of Motion for Default Judgment to disallow claims. | | | | | |
| 01/25/11 | LLL | T9 | 1.00 | 380.00 | 380.00 |
| Meet with the Trustee to coordinate proposed form of judgment and develop strategy regarding ruling of Judge Bohm in the IRS claim objection. | | | | | |
| 01/25/11 | JMD | T9 | 0.30 | 390.00 | 117.00 |
| Revise draft order overruling IRS' claim objection based upon conference with Trustee and counsel; email Judge Hughes' comments on recitations in orders. | | | | | |
| 01/25/11 | JMD | T9 | 0.30 | 390.00 | 117.00 |
| Review of Ramona Notinger's proposed order to overrule objection to IRS' claim; draft revised order for discussion with Trustee. | | | | | |
| 01/25/11 | JMD | T9 | 0.70 | 390.00 | 273.00 |
| Office conference with Trustee, Rhonda R. Chandler, and Lindsay Lambert as to Ramona Notinger's proposed order, revised draft, legal issues. | | | | | |
| 01/25/11 | JMD | T9 | 0.10 | 390.00 | 39.00 |
| Receive and review of email inquiry from Ramona Notinger regarding draft order; respond that comments will be sent January 26, 2011. | | | | | |
| 01/25/11 | RRC | T9 | 1.10 | 350.00 | 385.00 |
| Extended conference with client regarding status of rulings on objection to IRS Proof of Claim and strategy for future actions. | | | | | |
| 01/25/11 | JPK | T4 | 0.30 | 425.00 | 127.50 |
| Conference with T. Pressler, petroleum engineer, regarding the operation of the RB wells. | | | | | |
| 01/26/11 | JMD | T16 | 0.20 | 390.00 | 78.00 |
| Receive and review email from Trustee and from Dan Miller regarding Comstock contact, with expected response next week. | | | | | |
| 01/26/11 | HXH | T11 | 6.40 | 35.00 | 224.00 |
| Continue work on spreadsheet breaking down well investments per-Proof of Claim and per General Partner include withdrawals, judgments, and changes, as instructed by Mark Davis. | | | | | |
| 01/26/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

**Hughes, Watters & Askanase, L.L.P.**

Janet Northrup, Chapter 7 Trustee of          June 18, 2012
I.D. ASPEN-00002 - JSN          Invoice 453792
Re: Attorney time          Page 14

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Telephone conference with Tim Leigh regarding Woltman adversary; Davis to forward settlement documents. | | | | | |
| 01/26/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Jim Dunlap, attorney for the Volzkes, regarding extension of time to file response to Motion for Default and Motion for Summary Judgment; continue hearing on venue motion and default motion; discuss possible settlement. | | | | | |
| 01/26/11 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Office conference with Harrison Harrell regarding summation data bank and regarding spreadsheet of Proof of Claim analysis. | | | | | |
| 01/26/11 | JMD | T9 | 0.40 | 390.00 | 156.00 |
| Email proposed order regarding IRS' claim objection to Ramona Notinger; receive and review Ramona Notinger's revisions; no opposition to revisions. | | | | | |
| 01/26/11 | RRC | T9 | 0.30 | 350.00 | 105.00 |
| Review and revise proposed form of Order overruling objection to IRS Proof of Claim (.1). Office conference with M. Davis and review revised proposed form of Order as requested by counsel for IRS (.2). | | | | | |
| 01/27/11 | JPK | T16 | 1.30 | 425.00 | 552.50 |
| Telephone conference with a prospective purchaser of the Goliad County wells (.2); review of files concerning the information requested (.8); and telephone conference with the Trustee's accountant concerning additional information that may exist in the Debtor's files (.3) | | | | | |
| 01/27/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |
| Prepare Motion for Summary Judgment on pleadings and final judgment in Wolverine adversary; file same and serve. | | | | | |
| 01/27/11 | JPK | T7 | 0.40 | 425.00 | 170.00 |
| Review of a recent decision regarding a primary issue in the pending Price litigation and preparation of a memo as to the same. | | | | | |
| 01/27/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receive and analysis of Amended Answer and Motion to Dismiss in Wolverine adversary; pleading violates Rule 15. | | | | | |
| 01/27/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Court appearance and argument at Wolverine hearing on Motion to Dismiss; court strikes Amended Answer and Motion to Dismiss; denies Motion to Dismiss. | | | | | |
| 01/27/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Receive and review Volzkes' motion to extend time; no opposition; file pleading. | | | | | |
| 01/27/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Gray Burks, counsel for AT&T, regarding settlement. | | | | | |
| 01/27/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Brief post-hearing conference with Wolverine's counsel (Mr. Montemayor) regarding case. | | | | | |
| 01/27/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Prepare proposed forms of orders to (i) strike Amended Answer and Motion to Dismiss (Dkt. No. 11) and (ii) Deny Motion to Dismiss (Dkt. No. 7). | | | | | |
| 01/27/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Prepare for hearing on Wolverine Motion to Dismiss; review motion and grounds; prepare exhibit list and exhibits; prepare witness examination (if necessary); prepare legal argument. | | | | | |
| 01/27/11 | RRC | T9 | 0.10 | | |
| No Charge - Series of emails to and from counsel for IRS regarding minor revisions to proposed form of Order. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice  453792 |
| Re: Attorney time | Page 15 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/28/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with John Lang II regarding signature and return of settlement documents; correct dates on documents and email to Mr. Lang.

| 01/28/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Prepare Stipulation and Order as to confidentiality of Rancho Blanco Well #7 documents; email to Erik LeRoy, counsel for DamChumly.

| 01/28/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Correspondence to Erik LeRoy, counsel for DamChumly, enclosing Stipulation and Order regarding documents, copies of Plains Bank accounts for July through December 2006 and schedule of Rancho Blanco Well #7 investors and dates of investments; analysis of facts.

| 01/28/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |
|---|---|---|---|---|---|

Review DamChumly file, Rancho Blanco Well #7 bank statements, and list of Rancho Blanco Well #7 investors (0.6); prepare copies for transmittal to DamChumly counsel (0.1).

| 01/28/11 | JMD | T10 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Return telephone call to Cecil Cartwright regarding contacting the Rands regarding distributions from estate.

| 01/28/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
|---|---|---|---|---|---|

Review docket sheet in Price adversary; prepare status report.

| 01/28/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
|---|---|---|---|---|---|

Review docket sheet in Bottcher adversary; prepare status report.

| 01/28/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
|---|---|---|---|---|---|

Review docket sheet in Wood adversary; prepare status report.

| 01/28/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
|---|---|---|---|---|---|

Review docket sheet in AT&T adversary; prepare status report.

| 01/28/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Receive and review executed Stipulation and order; file with Court.

| 01/28/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Telephone conference with Craig Anderson regarding signature and return of settlement documents regarding Anderson Marital Trust adversary.

| 01/28/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Review docket sheet in Volzke adversary; prepare status report.

| 01/28/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Review docket sheet in Wolverine adversary; prepare status report.

| 01/28/11 | JMD | T7 | 0.10 | | |
|---|---|---|---|---|---|

No Charge - Instructions to Sophie Asare to prepare default motions in Becker adversary.

| 01/28/11 | JMD | T7 | 0.10 | | |
|---|---|---|---|---|---|

No Charge - Instructions to Sophie Asare to prepare default motions in JRJ Construction adversary.

| 01/28/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
|---|---|---|---|---|---|

Review docket sheet in Derbes Law Firm adversary; prepare status report.

| 01/28/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Review docket sheet in DamChumly Partners adversary; prepare status report.

| 01/28/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

**Hughes, Watters & Askanase, L.L.P.**

Janet Northrup, Chapter 7 Trustee of | June 18, 2012
I.D. ASPEN-00002 - JSN | Invoice 453792
Re: Attorney time | Page 16

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Review docket sheet in JRJ Construction adversary; prepare status report. | | | | | |
| 01/28/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receive and reply to email from Erik Leroy regarding answer in DamChumly adversary. | | | | | |
| 01/28/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Email correspondence to Tim Leigh regarding Woltman adversary case, enclosing settlement documents, motions for default, and case status report. | | | | | |
| 01/28/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review docket sheet in Baldwin Press adversary; prepare status report. | | | | | |
| 01/28/11 | JMD | T7 | 0.20 | | |
| No Charge - Upload proposed orders to strike Amended Answer and to deny Motion to Dismiss in Wolverine adversary. | | | | | |
| 01/28/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Review docket sheet in Becker adversary; prepare status report. | | | | | |
| 01/28/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review docket sheet in BME adversary; prepare status report. | | | | | |
| 01/28/11 | JMD | T7 | 0.10 | | |
| No Charge - Instructions to Sophie Asare to prepare default motion in Alexander adversary. | | | | | |
| 01/28/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receive and review of Wolverine's motion for leave to file amended answer. | | | | | |
| 01/28/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Review docket sheet in Alexander adversary; prepare status report. | | | | | |
| 01/31/11 | JPK | T16 | 0.30 | 425.00 | 127.50 |
| Telephone conferences with Russ Long regarding resources available for determining the geological aspects of the Goliad County mineral interests. | | | | | |
| 01/31/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Telephone conference with Tim Leigh regarding the Rhea Woltman adversary. | | | | | |
| 01/31/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Email correspondence from Donald Samson, counsel for Bonnell; revise Stipulation and Order as requested; email revised document with request that it be signed and returned with other documents and initial payment. | | | | | |
| 01/31/11 | SYA | T7 | 3.00 | 90.00 | 270.00 |
| Draft motions for entry of default and default judgment. | | | | | |
| 01/31/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receive and review correspondence to John Lang II regarding execution and delivery of settlement documents. | | | | | |
| 01/31/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receive and review voicemail message from Craig Anderson regarding execution and delivery of settlement documents. | | | | | |
| 02/01/11 | JPK | T16 | 0.30 | 425.00 | 127.50 |
| Telephone conference with a prospective purchaser of the Goliad County mineral interests. | | | | | |
| 02/01/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |
| Prepare agreed final judgment in Rhea Woltman adversary (0.5); email Trustee regarding payments terms (0.1); correspondence to Tim Leigh enclosing final judgment, request confirm agreement, and return signed documents | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice 453792 |
| Re: Attorney time | Page 17 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| (0.1). | | | | | |
| 02/01/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Review Friedman's response regarding Pogo Liquors' transfer(0.5); email Trustee regarding status (0.1); consideration of 547 and fraudulent transfer causes of action (0.3); telephone conference with Friedman without response (0.1).

| 02/01/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
|---|---|---|---|---|---|

Analysis of Jeff Green transfers; consideration of 547 cause of action.

| 02/01/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Consideration of 547 and fraudulent transfer causes of action as to Lone Star Leasing.

| 02/01/11 | RRC | T10 | 0.50 | 350.00 | 175.00 |
|---|---|---|---|---|---|

Review news article regarding Rands' guilty pleas and memo to client regarding possible need to obtain copy of plea agreements and effect on strategy (.3). Memo from Steven Shurn regarding effect of Ponzi scheme determination (.2).

| 02/01/11 | SDS | T7 | 0.20 | 385.00 | 77.00 |
|---|---|---|---|---|---|

Work on individual forfeiture issues, property of the estate issues and Ponzi and avoidance issues.

| 02/01/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Review Gary Rice transfer and file; email to Tom Henderson regarding case matters and possible resolution.

| 02/01/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |
|---|---|---|---|---|---|

Draft 547 cause of action and objection to claim; prepare summons and adversary cover sheet.

| 02/01/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |
|---|---|---|---|---|---|

Review of Aspen checks cleared document to consider 547 causes of action.

| 02/01/11 | JMD | T1 | 0.10 | | |
|---|---|---|---|---|---|

No Charge - Receive and review of email from Jose Nieto regarding receipt of US Court's check; confirm it is US Federal Defender payment for expenses to inspect Aspen documents.

| 02/02/11 | RRC | T7 | 0.30 | 350.00 | 105.00 |
|---|---|---|---|---|---|

Office conference with M. Davis and review records regarding pre- and post-petition transfers to Green, and brief review of 549(b) defense.

| 02/02/11 | JMD | T7 | 0.30 | | |
|---|---|---|---|---|---|

No Charge - Office conference with Lindsay Lambert regarding strategy to amend New Century complaint and claims objection and resolution of discovery issues.

| 02/02/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Telephone conference with Erik LeRoy regarding DamChumly adversary action regarding settlement.

| 02/02/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
|---|---|---|---|---|---|

Prepare tolling agreement and cover letter; email to Henderson; receipt of executed agreement.

| 02/02/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |
|---|---|---|---|---|---|

Review and revise draft motion for entry of default and motion for default judgment regarding JRJ Construction (10-3603).

| 02/02/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |
|---|---|---|---|---|---|

Review and revise draft motion for entry of default and motion for default judgment regarding Becker (10-3596).

| 02/02/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Telephone conference with Tom Henderson regarding Rice avoidance action; agree to settlement and tolling agreement to document agreement.

**Hughes, Watters & Askanase, L.L.P.**

Janet Northrup, Chapter 7 Trustee of                                           June 18, 2012
I.D. ASPEN-00002 - JSN                                                        Invoice  453792
Re: Attorney time                                                                 Page 18

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 02/02/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |

Review and revise draft motion for entry of default and motion for default judgment regarding Alexander adversary (10-3598).

| 02/02/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Work on New Century adversary; review Judge Steen's memorandum decision and order; review evidence; review complaint and objection to claim, consideration of amended complaint.

| 02/02/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |

Review summation and Aspen documents to identify Alexander for non-military affidavit.

| 02/02/11 | JPK | T10 | 0.70 | 425.00 | 297.50 |

Review of proposed forfeitures in the criminal proceedings against the Rands, and telephone conference with AUSA Rogers regarding distributions of proceeds to investors.

| 02/02/11 | RRC | T7 | 0.10 | | |

No Charge - Brief office conference with legal assistant regarding using Military Database website for non-military affidavits.

| 02/03/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Appear and argue at pretrial conference in New Century case; trustee to file Motion for Summary Judgment; matter set for hearing; discovery issue, matter set for hearing unless resolved between counsel.

| 02/03/11 | JMD | T7 | 2.00 | 390.00 | 780.00 |

Review pending status reports in adversaries Wood (Paul), Skora-Ostrom, Iruegas, DamChumly, Bottcher, BME, Becker, Baldwin Press, Alexander, AT&T, Volzke, Price (Thomas), Wolverine, JRJ Construction, and Derbes Law; revise status report in Iruegas and Derbes Law; file.

| 02/03/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Brief office conference with Trustee regarding New Century adversary, default motions in Becker, Alexander, and JRJ Construction.

| 02/03/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Receive and review correspondence from Jim Dunlap regarding the Volzke matter, not sufficient to raise defense to avoidance claim but may assist settlement by the Volzke's claim against Northern Trust claim.

| 02/03/11 | JMD | T7 | 0.30 | | |

No Charge - Review and correct default motion regarding Becker.

| 02/03/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Review Judge Steen's memorandum decision and prepare argument for pretrial conference.

| 02/03/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Post-hearing conference with Alan Gerger regarding production of documents and response to interrogatories regarding Manso Prospect participants.

| 02/03/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Court appearance regarding the Volzke's motion to extend time; Trustee does not oppose; time extended and matter reset.

| 02/04/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Review Becker adversary file; prepare and file withdrawal of default motions, order to close case, and stipulation and order regarding Becker claims as 510(b) claims.

| 02/04/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Correspondence to Jim Dunlap enclosing copy of the Order (Docket No. 17) and certificate of service regarding

**Hughes, Watters & Askanase, L.L.P.**

| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
|---|---|
| I.D. ASPEN-00002 - JSN | Invoice 453792 |
| Re: Attorney time | Page 19 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| same. | | | | | |
| 02/04/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Review and update status reports of pending adversary proceedings.

| 02/04/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with Alan Gerger regarding discovery responses as to Manso Prospect participants.

| 02/04/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Review Jose Nieto's memorandum regarding adversary settlement funds held in suspense; forward settlement agreements for Becker, Anderson Marital Trust, the Baliks, Lang, and Johnston to Trustee for signature and return.

| 02/04/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Telephone conference with Jim Dunlap, counsel for the Volzkes, regarding extension of time, court hearing; Northern Trust claims; settlement.

| 02/04/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Prepare certificate of service for Order (Docket No. 17) in the Volzkes' case, served same.

| 02/04/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Receipt of Order (Docket No. 17) vacating hearing and extending time in the Volzkes' adversary.

| 02/07/11 | RRC | T10 | 0.20 | 350.00 | 70.00 |

Office conference with J. Kay and brief research on Rule 7034 in contested matters and by extension FRCP 45 and subpoena power.

| 02/08/11 | SMB | T7 | 1.20 | 90.00 | 108.00 |

Preparing Lonestar complaint for Mark Davis and searching for correct business entity to serve by contacting county clerk's office and searching Westlaw records.

| 02/08/11 | SMB | T7 | 1.40 | 90.00 | 126.00 |

Reviewing defendant's response to trustee's motion for summary judgment and researching case law on contract law to formulate argument for trustee's new motion for summary judgment for Mark Davis.

| 02/08/11 | JMD | T7 | 3.00 | 390.00 | 1,170.00 |

Review Judge Steen's memorandum division; consider Motion for Summary Judgment; outline Motion for Summary Judgment.

| 02/09/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |

Review Multi-Shot file regarding facts, mineral lien claim, abstracts of judgment; calculate dates and consider Trustee's avoidance claim; review and analysis of lien.

| 02/10/11 | JMD | T7 | 2.50 | 390.00 | 975.00 |

Work on Motion for Summary Judgment New Century adversary.

| 02/10/11 | SMB | T7 | 1.00 | 90.00 | 90.00 |

Reviewing case law on the control of objective manifestations that indicate there was no contract as opposed to subjective intent and relating it to our facts for Mark Davis.

| 02/11/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Legal research; review of cases pertaining to issues in summary judgment motion.

| 02/11/11 | SMB | T7 | 2.00 | 90.00 | 180.00 |

Reviewing case law for Mark Davis on objective manifestations of no contract and comparing similar fact patterns to Aspen and New Century's to formulate argument that there was no contract.

| 02/11/11 | JMD | T7 | 2.50 | 390.00 | 975.00 |

Revise Motion for Summary Judgment.

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 20 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/11/11 | JMD | T7 | 3.50 | 390.00 | 1,365.00 |
| Work on motion for summary judgment (re: Steen memorandum decision). | | | | | |
| 02/11/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Maggie Conners re: RB6 and TXO appeals, Parker Drilling adversary proceeding, hearing on 2/17/2011. | | | | | |
| 02/11/11 | LLL | T7 | 0.40 | 380.00 | 152.00 |
| Strategy regarding the format of a proposed motion for summary judgment in the New Century adversary. | | | | | |
| 02/12/11 | LLL | T7 | 0.40 | 380.00 | 152.00 |
| Revisions to amended complaint in the New Century proceeding. | | | | | |
| 02/12/11 | LLL | T7 | 1.20 | 380.00 | 456.00 |
| Revise/edit proposed Motion for Summary Judgment against New Century. | | | | | |
| 02/14/11 | JMD | T7 | 2.50 | 390.00 | 975.00 |
| Prepare settlement agreement, affidavit of Paul Sinotte, agreed judgment, and stipulation and order as to 510(b) claim. | | | | | |
| 02/14/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Maggie Conner re: RB6 and XTO matters. | | | | | |
| 02/14/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email draft settlement documents to Chris Levin on behalf of Sinotte. | | | | | |
| 02/14/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email to case manager re: 10-3534. | | | | | |
| 02/14/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Chris Levin re: Sinotte avoidance case, 10-3534. | | | | | |
| 02/14/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Telephone conference with Hans Kahn re: claim no. 993; explain avoidance action abandoned as to him but Trustee will object to claim;  resolve by agreed stipulation and order.  Revise stipulation and order as to claim 993 and mail to Mr. Kahn. | | | | | |
| 02/14/11 | JMD | T7 | 0.20 | | |
| No Charge - Brief conference with Lindsay Lambert re: New Century Motion for Summary Judgment. | | | | | |
| 02/15/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receipt of comprehensive scheduling order in 11-3058, Trustee v Lone Star Lease Service.  Execute and service summons. | | | | | |
| 02/15/11 | LLL | T7 | 0.40 | 380.00 | 152.00 |
| Revisions to proposed Motion for Summary Judgment in the New Century proceeding. | | | | | |
| 02/15/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receipt and review of objection by Jack Alexander to Trustee motion for default judgment. | | | | | |
| 02/15/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Receipt and review of order approving compromise with Energy Fishing.  Revise settlement documents as necessary.  Correspondence to Holly Hamm for signature and return of settlement documents, releases of lien claims. | | | | | |
| 02/15/11 | JMD | T1 | 0.20 | 390.00 | 78.00 |
| Receipt and review of backup documents for MOR for January 2011, including statements and Trustee Form 2. | | | | | |
| 02/16/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |
| Prepare demonstrative evidence, comparison of New Century first offer and Second December 5 Letter. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | | Invoice 453792 |
| Re: Attorney time | | | | | | Page 21 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 02/16/11 | JMD | T7 | 4.00 | 390.00 | 1,560.00 |
| Work on New Century Motion for Summary Judgment. | | | | | |
| 02/16/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Telephone conference with David Elder for Parker Drilling and Maggie Conner re: Adv. 11-3010; review docket sheet. | | | | | |
| 02/16/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Work on New Century Amended Complaint. | | | | | |
| 02/16/11 | LLL | T7 | 0.90 | 380.00 | 342.00 |
| Revisions to Motion for Summary Judgment in the New Century proceeding. | | | | | |
| 02/17/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Court appearance at status conference on Adv. 11-3010; continued to March 11, 2011. | | | | | |
| 02/17/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Alan Gerger re: motion to enlarge time; re: document production. | | | | | |
| 02/17/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |
| Further review of Multi-Shot avoidance action; review minerals lien claim statute and analysis of lien; review Texas File records to confirm file date. | | | | | |
| 02/17/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Prepare and file motion to enlarge time. | | | | | |
| 02/17/11 | LLL | T7 | 0.20 | 380.00 | 76.00 |
| Review time line of events to determine timeliness of the filing of the lien in the Multi-Shot proof of claim. | | | | | |
| 02/18/11 | JPK | T16 | 0.40 | 425.00 | 170.00 |
| Preparation of data for a prospective purchaser of the Goliad County mineral interests. | | | | | |
| 02/18/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |
| Conference with Janet Northrup, Trustee, re: pending adversary proceedings; sign settlement agreements; discuss Parker Drilling - global settlement matters. | | | | | |
| 02/18/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Work on amended complaint against New Century and file motion for leave to file amended complaint. | | | | | |
| 02/18/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Review file re: Harris Bettis avoidance action; telephone conference with Kerry McEniry re: same; prepare tolling agreement to March 20, 2011. | | | | | |
| 02/18/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Work on demonstrative evidence exhibit; file in support of motion for summary judgment. | | | | | |
| 02/18/11 | JMD | T7 | 4.00 | 390.00 | 1,560.00 |
| Work on New Century Motion for Summary Judgment; final review and file motion. | | | | | |
| 02/18/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Telephone conference with County Clerk in Jim Hogg County re: Multi-Shot mineral lien claim; confirm filing date; review file and memo to file that Trustee cannot avoid transfer. | | | | | |
| 02/18/11 | JPK | T4 | 0.40 | 425.00 | 170.00 |
| Telephone conferences with R. Long regarding further action to be taken in the evaluation of the RB mineral interests. | | | | | |
| 02/18/11 | JWK | T14 | 2.20 | 425.00 | 935.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 22 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Begin editing November and December pre-bills. | | | | | |
| 02/18/11 | JWK | T14 | 0.40 | 425.00 | 170.00 |
| Meet with Trustee regarding fee application and overall status. | | | | | |
| 02/18/11 | JMD | T4 | 0.10 | 390.00 | 39.00 |
| Receipt and confirmation of meeting with reserve engineers for valuation matters. | | | | | |
| 02/21/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Grant Juengling re: pending issues. | | | | | |
| 02/21/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review Becker file; forward settlement agreement to Becker. Confirm motion to dismiss filed re: Proof of Claim. | | | | | |
| 02/21/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review Lang file; forward settlement agreement; prepare order closing adversary case. Forward settlement agreement to Lang; notes for file. | | | | | |
| 02/21/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review Kallman file, forward settlement agreement; confirm adversary and Proof of Claim matters. | | | | | |
| 02/21/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review Woltman file; prepare and file withdrawal of motions for default judgment.  Notes to file re: receipt of settlement funds, delivery of settlement agreement. | | | | | |
| 02/21/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receipt of settlement funds for Sinotte and Bonnell; forward to Jose Nieto. | | | | | |
| 02/21/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Erick Leroy re: DamChumly settlement, Parker case and claims; settlement terms. | | | | | |
| 02/21/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review Hassel file, forward settlement agreement; confirm adversary and Proof of Claim matters. | | | | | |
| 02/21/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review Kendall file, forward settlement agreement; confirm adversary and Proof of Claim matters. | | | | | |
| 02/21/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Brief telephone conference with Kerry McEniry re: Harrison law firm issue. | | | | | |
| 02/21/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review Johnston case; forward settlement agreement; confirm adversary and Proof of Claim matters. | | | | | |
| 02/21/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review Sinotte file; prepare and file withdrawal of motions for default judgment. Motion dismiss adversary and order re: Proof of Claim. Return executed settlement agreement. | | | | | |
| 02/21/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review Balik file; to return executed settlement agreement, file order to dismiss adversary 10-3531 and stipulation re: Proof of Claim 525 and 784. | | | | | |
| 02/21/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Telephone call to Tim Leigh re: Woltman. | | | | | |
| 02/21/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review Anderson file; forward settlement agreement; prepare order closing adversary case. | | | | | |
| 02/21/11 | JWK | T14 | 2.20 | 425.00 | 935.00 |
| Work on editing November and December prebills. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 23 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 02/22/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Brief telephone conference with Mr. Hans Kahn re: claim no. 993; he received stipulation and will sign and return.

| 02/22/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
|---|---|---|---|---|---|

Review file re: Ladwig settlement and claim; prepare stipulation and order re: claim no. 833.

| 02/22/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |
|---|---|---|---|---|---|

Review file re: Ladwig settlement and claim; prepare settlement agreement.

| 02/22/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Correspondence to Craig J. Ladwig re: receipt of settlement funds and enclosing settlement agreement and stipulation and order for his signature and return.

| 02/22/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
|---|---|---|---|---|---|

Review and update subpoena to Comerica Bank re: Po-Go transfers.

| 02/22/11 | JMD | T7 | 0.10 | | |
|---|---|---|---|---|---|

No Charge - Email to Jose Nieto instructing him to transfer settlement funds from trust account to Aspen account.

| 02/22/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
|---|---|---|---|---|---|

Prepare subpoena to Comerica Bank re: Harrison Bettis transfer issue.

| 02/22/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Email from Mr. Tim Leigh re: settlement payment; reply and forward copy of agreed judgment to be signed and returned with payment.

| 02/22/11 | JWK | T14 | 2.20 | 425.00 | 935.00 |
|---|---|---|---|---|---|

Work on prebill edits for fee application.

| 02/22/11 | JPK | T4 | 1.10 | 425.00 | 467.50 |
|---|---|---|---|---|---|

Conference with R. Long and T. Pressler regarding further action to be taken in determining the value of the RB wells and considerations involved (.9); and telephone conference with H. Willey as to the same (.2).

| 02/22/11 | JMD | T4 | 1.00 | 390.00 | 390.00 |
|---|---|---|---|---|---|

Conference with Russ Long, Townes Pressler and Joel Kay re: valuation issue, timing of report.

| 02/22/11 | JMD | T4 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Email to Dan Miller re: (i) contact from Douglas (with Comstock) and (ii) Pressler assist RB valuations.

| 02/23/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Review of Parker Drilling motion to remand; withdrawn from main case; response after 3/11/2011 status conference.

| 02/23/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Telephone conference with Grant Juengling re: remaining 547 causes of action; related cases. Juengling to review and provide back up documents.

| 02/23/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Telephone call to Erik LeRoy re: DamChumly settlement.

| 02/23/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Receipt of email from Tim Leigh that original documents being mailed to Davis.

| 02/23/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
|---|---|---|---|---|---|

Telephone conference with Gray Burks, counsel for AT&T, re: allegations and defenses in avoidance action, 10-3599.

| 02/23/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Receipt, review and analysis of AT&T documents pertaining to defenses to avoidance action, 10-3599.

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 24 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/23/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Katie Battaia, counsel for Judco, re: Parker Drilling motion to remand. | | | | | |
| 02/23/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receipt of copies of Judco response to RB6 Motion for Summary Judgment. | | | | | |
| 02/23/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with David Elder re: Parker Drilling. | | | | | |
| 02/23/11 | JMD | T1 | 1.00 | 390.00 | 390.00 |
| Telephone conference with Grant Juengling re: professional fees, MOR's, 2008 and 2009 tax returns, pending issues. | | | | | |
| 02/24/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Email correspondence to Erik LeRoy, counsel for DamChumly Partners re: telephone call from Michael Ward; enclosing another set of settlement documents and agreed final judgment. | | | | | |
| 02/24/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Review settlement documents to confirm terms of settlement; prepare agreed final judgment to conclude adversary 10-3592. | | | | | |
| 02/24/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Jim Dunlap re: Volzke case; pending motions; possible settlement; third party action against Northern Trust. | | | | | |
| 02/24/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Michael Ward, partner in DamChumly Partners; explain that party needs to communicate through counsel. | | | | | |
| 02/24/11 | RRC | T7 | 0.20 | 350.00 | 70.00 |
| Office conference with M. Davis regarding court order setting judgments in adversary proceedings and Stipulations for hearing, and proper procedure for notice of same. | | | | | |
| 02/24/11 | JMD | T7 | 1.20 | 390.00 | 468.00 |
| Review, revise, sign and mail letters forwarding settlement agreements in Hassel, Kallman, Kendall, Lang, Becker, Johnston, Bonnell, Balik and Anderson avoidance actions. | | | | | |
| 02/24/11 | JWK | T14 | 3.60 | 425.00 | 1,530.00 |
| Finalize  review of all prebills through December 2010 and meet with Trustee regarding fee application. | | | | | |
| 02/25/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email from Holly Hamm regarding Energy Fishing settlement. | | | | | |
| 02/25/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Telephone conference with Grant Juengling regarding 547 preference actions. | | | | | |
| 02/26/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Receive and review email from Erik Leroy, counsel for DamCumly with comments regarding Settlement Agreement; revise Agreement to address concerns; copy of global settlement order; revised Settlement Agreement, Stipulation, and Judgment. | | | | | |
| 02/28/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Receive and review Answer and Motion for Continuance; prepare for hearing in Volzke adversary on Trustee's motion to enter default and summary judgment, and Volzkes' motion to transfer venue. | | | | | |
| 02/28/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Jim Dunlap, attorney for the Volzkes in adversary regarding hearing on 03/01/2011, possible settlement, Northern Trust claim, and third party action. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

Janet Northrup, Chapter 7 Trustee of                                                    June 18, 2012
I.D. ASPEN-00002 - JSN                                                              Invoice  453792
Re: Attorney time                                                                        Page 25

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 02/28/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |

Review Volzke response to Motion for Entry of Default (0.2); prepare and file Trustee's response to same (0.6).

| 02/28/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Telephone conference with Grant Juengling regarding initial capitalization of Crews 4; analysis of accounting.

| 02/28/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Review Crews 4 offering memorandum and add as exhibit regarding capitalization period.

| 02/28/11 | JMD | T7 | 1.20 | 390.00 | 468.00 |

Review Volzkes' response to Motion for Summary Judgment (0.2); prepare Trustee's response with Trustee's Affidavit and prepare the exhibits (1.0); file Response.

| 03/01/11 | JMD | T7 | 0.10 | | |

No Charge - Receive order regarding redacted pages in Volzke case.

| 03/01/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |

Prepare Final Judgment (0.4), Order Denying Transfer of Venue (0.3); and Order Denying Entry of Default (0.1); upload to Court.

| 03/01/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Receive and review email from Jose L. Nieto that Laguna Rig is not complying with Settlement Agreement.

| 03/01/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |

Court appearance at hearing on the Volzkes' motion to transfer venue (denied); Trustee's motion for entry of default (denied as moot); Trustee's Motion for Summary Judgment (granted).

| 03/01/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Review Laguna Rig's file regarding Settlement Agreement and case docket.

| 03/01/11 | JMD | T7 | 0.50 | | |

No Charge - Prepare order for substitution of redacted pages with redacted pages, Volzke Case.

| 03/01/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Draft correspondence to Laguna Rig regarding default and request for compliance.

| 03/02/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |

E-mail from case manager and email to M. Davis regarding hearings set by court.

| 03/02/11 | JMD | T7 | 0.10 | | |

No Charge - Receive and review email from Gray Burks (paralegal) to set conference call and respond to same.

| 03/02/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Receive and review notice of hearings on stipulations regarding the Anderson Marital Trust, Balik, and Lang, and the compromise with BlueCross BlueShield.

| 03/02/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Email communications with Tim Leigh regarding delivery of Woltman settlement funds; receipt of same; deliver to Jose Nieto for deposit to trust account.

| 03/02/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Extended telephone conference with Christine Levin regarding Sinotte adversary.

| 03/02/11 | JMD | T7 | 1.30 | 390.00 | 507.00 |

Analysis of AT&T billing information as to ordinary course and new value defenses.

| 03/02/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Receive and review of motion to abate appeal; telephone conference with Maggie Conner regarding deadlines after

**Hughes, Watters & Askanase, L.L.P.**

Janet Northrup, Chapter 7 Trustee of
I.D. ASPEN-00002 - JSN
Re: Attorney time

June 18, 2012
Invoice 453792
Page 26

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| May 2011. | | | | | |
| 03/02/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Review and revise notice of hearings on stipulations regarding the Anderson Marital Trust, Balik, and Lang, and the motion to compromise with BlueCross BlueShield.

| 03/02/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with Doug Clemons, counsel for Laguna Rig.

| 03/01/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Review, revise, and sign notice of default to Laguna Rig; send copy to Doug Clemons.

| 03/03/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Telephone conference with Gary Burks regarding Adv. 10-3599 and AT&T avoidance action.

| 03/03/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Email Pogo's counsel regarding documents.

| 03/03/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Email Trustee with proposed terms of AT&T settlement.

| 03/03/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Telephone conference with Comerica Bank regarding production of Harrison Law Firm's wire transfer documents and regarding Pogo's documents.

| 03/04/11 | JMD | T7 | 2.50 | 390.00 | 975.00 |

Review all adversary cases for status and to identify those to file summary judgments, consider discovery, status of default motions, and closed files.

| 03/04/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Telephone conference with Alan Gerger regarding extension of time to respond to Motion for Summary Judgment and regarding New Century not producing documents as agreed, notwithstanding confidentiality Stipulation, and need for discovery as to additional causes of action that require pleadings with specificity, possible supplement to trustee's Motion for Summary Judgment and motion for leave to amend complaint.

| 03/04/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with Trustee regarding resolution of AT&T adversary; telephone conference with Gray Burks.

| 03/05/11 | JMD | T14 | 5.00 | 390.00 | 1,950.00 |

Review draft of 4th interim fee application (2.0); prepare summary form required by Judge Bohm (0.5); calculation of prior applications, amounts requested, allowed, and paid (0.3); review Heather McIntyre's spreadsheet of prior administrative claims allowed and paid (0.2); revise draft fee application (2.0).

| 03/07/11 | JWK | T7 | 1.30 | 425.00 | 552.50 |

Meet with Trustee regarding status of lawsuits and fee applications.

| 03/07/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Brief telephone conference with Alan Gerger regarding extension of time to respond to Trustee's Motion for Summary Judgment.

| 03/07/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with Kerry McEniry regarding Harrison Bettis avoidance claim (0.1); telephone conference with Comerica Bank regarding production of wire transfer document (0.1).

| 03/07/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Receive and review copy of Laguna Rig Service's payment in response to notice of default under Settlement Agreement.

**Hughes, Watters & Askanase, L.L.P.**

| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
|---|---|
| I.D. ASPEN-00002 - JSN | Invoice  453792 |
| Re: Attorney time | Page 27 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/07/11 | JMD | T14 | 0.50 | 390.00 | 195.00 |

Make revisions to draft fee application based on discussion with Trustee; email draft to Trustee and Wayne Kitchens.

| 03/07/11 | JMD | T14 | 0.10 | | |
|---|---|---|---|---|---|

No Charge - Email Jose Nieto to request confirmation of receipts and revenues.

| 03/07/11 | JMD | T14 | 1.00 | 390.00 | 390.00 |
|---|---|---|---|---|---|

Work on draft of fee application; review Trustee's Form 2 report to calculate funds received, disbursements, oil and gas revenues, and avoidance action recoveries.

| 03/07/11 | JMD | T14 | 2.50 | 390.00 | 975.00 |
|---|---|---|---|---|---|

Work on draft of fee application.

| 03/07/11 | JMD | T14 | 0.30 | | |
|---|---|---|---|---|---|

No Charge - Office conference with Trustee to review draft of fee application.

| 03/08/11 | RRC | T1 | 0.40 | 350.00 | 140.00 |
|---|---|---|---|---|---|

Review MORs for July, August and September 2010 and office conference with M. Davis regarding error in same and procedure to amend.

| 03/08/11 | JMD | T1 | 0.60 | 390.00 | 234.00 |
|---|---|---|---|---|---|

Telephone conference with Grant Juengling regarding Monthly Operating Reports (0.6); brief office conference with Rhonda R. Chandler regarding amendment process (No Charge).

| 03/09/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Telephone conference with Jim Harrison regarding wire transfer to his firm; will continue discussions after spring break.

| 03/09/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Receive and review of Comerica Bank's response to subpoena regarding Harrison file.

| 03/09/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
|---|---|---|---|---|---|

Court appearance regarding Sinotte adversary and objection to claims; judgment entered; order for 510(b) claim entered.

| 03/09/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Telephone conference with Christine Levin (for Sinotte) regarding hearing.

| 03/09/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Telephone conference with Kerry McEniry; no cause of action against Harrison Bettis.

| 03/09/11 | JMD | T14 | 2.50 | 390.00 | 975.00 |
|---|---|---|---|---|---|

Work on 4th fee application for HWA.

| 03/09/11 | JMD | T14 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Conference with Jose L. Nieto regarding receipts and disbursements.

| 03/09/11 | JMD | T14 | 0.70 | 390.00 | 273.00 |
|---|---|---|---|---|---|

Receive and review Sessions 3rd fee application from David Clouston; correspondence to David Clouston.

| 03/10/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Receive and approve motion to extend appellate deadlines in RB6 adversary.

| 03/10/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Telephone conference with Tim Leigh regarding Woltman proposed judgment to conclude adversary case.

| 03/10/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Revise Woltman judgment to conclude adversary case; email to Tim Leigh for signature and return.

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 28 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/10/11 | JMD | T14 | 0.10 | | |

No Charge - Email Jose L. Nieto regarding Form 2, account balances, and revenues.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/10/11 | JMD | T14 | 1.00 | 390.00 | 390.00 |

Work on HughesWattersAskanase and Clouston fee applications (0.2); review receipts, disbursements, oil and gas revenues, non-mineral revenues (0.4); analysis of Form 2 and account balances (0.4).

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/13/11 | JMD | T14 | 1.20 | 390.00 | 468.00 |

Final review of calculations for HughesWattersAskanase's 4th fee application and Sessions 3rd fee application.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Investigate transfer by cashier's check to Gary's Classical Guitar.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Review Comerica response to subpoena for Pogo's wire transfer, analysis of withdrawal, and purchase of 3 cashier's checks payable to Pogo, Gary's Classical Guitars, and individual.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/11 | JMD | T7 | 3.00 | 390.00 | 1,170.00 |

Review potential 547 actions; draft template for adversary proceedings.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with Gary of Gary's Classical Guitars regarding transfer by Aspen for benefit of Mark Rand.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Email Trustee regarding whether to proceed with Gary's Classical Guitars action.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Draft demand letter to Gary's Classical Guitars regarding fraudulent transfer for benefit of Mark Rand.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Prepare Settlement Agreement regarding Gary Rice avoidance action; email to Tom Henderson, counsel for Gary Rice.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Telephone conference with Carl Barto, counsel for Iruegas regarding possible settlement; email Trustee regarding same.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/11 | SRM | T1 | 0.10 | 205.00 | 20.50 |

Telephone conference with Cecil Cartwright regarding the status of Aspen Bankruptcy.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/11 | JMD | T14 | 1.00 | 390.00 | 390.00 |

Work on fee applications for HughesWattersAskanase and for Sessions; final review and file same.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/11 | JMD | T14 | 0.60 | | |

No Charge - Memorandum to file and to Jose L. Nieto to pay allowed professional fees; office conference with Trustee to review and approve.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/15/11 | SMB | T7 | 1.30 | 90.00 | 117.00 |

Document review for Mark Davis, going through bank records and making copies of checks to ensure which ones have been paid by Aspen.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/15/11 | JMD | T1 | 0.20 | 390.00 | 78.00 |

Prepare and email Grant Juengling red-lined comments on drafts of Monthly Operating Reports.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/15/11 | JMD | T1 | 0.20 | 390.00 | 78.00 |

Telephone conference with Carl Barto regarding additional inspection of documents by Greg Rand and counsel.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/15/11 | JMD | T1 | 0.20 | 390.00 | 78.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 29 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Coordinate additional inspection of documents by Greg Rand and counsel. | | | | | |
| 03/15/11 | JMD | T1 | 0.50 | 390.00 | 195.00 |
| Extended telephone conference with Grant Juengling regarding Monthly Operating Report issues; draft and revise footnote explanation of amendments to July 2010 Monthly Operating Report, also August 2010 Monthly Operating Report. | | | | | |
| 03/15/11 | JMD | T1 | 1.00 | 390.00 | 390.00 |
| Review and note additional issues on Monthly Operating Reports, amendments to July, August, and September 2010 reports, and reports for October, November, and December 2010, and for January 2011. | | | | | |
| 03/15/11 | JMD | T1 | 0.30 | 390.00 | 117.00 |
| Prepare Notice of Amended Monthly Operating Reports for July, August, and September 2010, and reports for October, November, and December 2010, and for January 2011. | | | | | |
| 03/16/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Work on Kevin Davis avoidance action; telephone conference with Craig Cavalier regarding case facts. | | | | | |
| 03/16/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review documents and case file supplied by Craig Cavalier regarding Kevin Davis avoidance action. | | | | | |
| 03/16/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Consider proof of insider status regarding Kevin Davis avoidance action; telephone conference with Grant Juengling and Kirk Cobb regarding issue. | | | | | |
| 03/16/11 | LLL | T7 | 0.60 | 380.00 | 228.00 |
| Receive, review and analyze Defendant's response to the summary judgment motion in the New Century adversary. | | | | | |
| 03/16/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Timothy Trickey regarding delivery of settlement payment. | | | | | |
| 03/16/11 | JMD | T4 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Russ Long; Davis to be copied on email from Pressler; Pressler and Long to meet on 03/21/2011 to work on report. | | | | | |
| 03/17/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |
| Review spreadsheet report regarding remaining 547 causes of action. | | | | | |
| 03/17/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Analysis of Royal affidavit of financial condition incident to settlement; review and comparison to financial background review. | | | | | |
| 03/17/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Gerry Royal regarding affidavit of financial condition, settlement documents, revenues regarding offset and unsecured claim, and treatment of 510(b) claim. | | | | | |
| 03/17/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review Royal revenues from Rancho Blanco Well #5 and Rancho Blanco Well #6 wells to confirm or determine amounts for settlement, Trustee setoff from revenues, and allowed unsecured claim. | | | | | |
| 03/17/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review of St. James file and Settlement Agreement. | | | | | |
| 03/17/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review the Royal file and Settlement Agreement. | | | | | |
| 03/17/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Richard Russell regarding St. James settlement documents. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 30 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 03/17/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Draft assignment of interest to Trustee. | | | | | |
| 03/17/11 | JMD | T1 | 0.30 | | |
| No Charge - Office conference with Jose L. Nieto regarding Form 2 calculations, bank balances, and tie to Monthly Operating Report and fee applications. | | | | | |
| 03/17/11 | JPK | T4 | 0.40 | 425.00 | 170.00 |
| Review of the status of the determination of the estimated costs of improving the production of the RB wells in the context of the value of Aspen's interests in the wells and leases. | | | | | |
| 03/17/11 | JMD | T1 | 0.20 | 390.00 | 78.00 |
| Arrangements with Attorney Resources for Rand inspection of Aspen records; receipt of PO for inspection; coordinate with other offices for inspection. | | | | | |
| 03/18/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receive and review email from Timothy Trickey regarding mailing of settlement payment. | | | | | |
| 03/18/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Russ Long regarding reserve report on Rancho Blanco wells. | | | | | |
| 03/18/11 | JMD | T14 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Russ Long regarding fee application; Russ Long to update existing draft. | | | | | |
| 03/21/11 | JMD | T7 | 3.00 | 390.00 | 1,170.00 |
| Review of remaining potential 547 causes of action and prepare memo outlining possible cases. | | | | | |
| 03/21/11 | JMD | T7 | 0.20 | | |
| No Charge - File releases of lien by Energy Fishing. | | | | | |
| 03/21/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Prepare tolling agreement re: Eastern Savings Bank. | | | | | |
| 03/21/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Telephone conference with Richard Zeiskind, counsel for Eastern Savings re: Trustee's claims, Eastern Savings defenses; possible settlement. | | | | | |
| 03/21/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Ron Whitehead with RVR Aviation re: avoidance claim. | | | | | |
| 03/21/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Correspondence to Richard Zeiskind. | | | | | |
| 03/21/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Conference with Trustee re: analysis of remaining potential 547 causes of action. | | | | | |
| 03/21/11 | CCP | T7 | 0.70 | 125.00 | 87.50 |
| Confer with Davis re: filing Releases of Judgment's in Jim and Hogg and Collin counties (.2); change on Collin County Release (.1); determine filing fees and request checks (.2); prepare recording request to county clerks and send all documents for recording (.2). | | | | | |
| 03/21/11 | JMD | T1 | 1.50 | 390.00 | 585.00 |
| Work with Grant on monthly operating reports; discussion of footnote to explain amendments to July, August and September reports. | | | | | |
| 03/21/11 | JMD | T1 | 0.20 | 390.00 | 78.00 |
| Telephone conferences re: Rand inspection of Aspen records. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 31 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 03/22/11 | JPK | T16 | 0.40 | 425.00 | 170.00 |

Telephone conference with a prospective purchaser of the Goliad County mineral interests and preparation of a letter forwarding the information concerning the interests.

| 03/22/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |

Review of Delano Trusts and Family avoidance claim; telephone call with Mr. DeLano re: issue, receipt of all payments; update Form 2 to reference third claim (paid by related entity which was listed in Form 2).

| 03/22/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Review of Jeff Green avoidance claim; resolved.

| 03/22/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Review of Harrison Law Firm avoidance claim.

| 03/22/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Review Kesling avoidance claim; arose from NSF check.

| 03/22/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Review of Kevin Davis avoidance claim; deadline for 3/31/2011.

| 03/22/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |

Telephone conference with James Harrison regarding Acme Truck Lines claim; agreement for and prepare tolling agreement.

| 03/22/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Telephone conference with Richard Zeiskind, re: Eastern Savings avoidance claim; Jerry Bowling was acting in his capacity as bank officer; Bank accepts his liability, if any. Revise tolling agreement and telephone conference with Zeiskind re: same; receipt of agreement.

| 03/22/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Review of Kirk Cobb avoidance claim.

| 03/22/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |

Prepare affidavit for Ron Whitehead regarding RVR Aviation avoidance claim; paid in advance for charter services.

| 03/22/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Legal Research regarding statute of limitations regarding Eastern saving claim.

| 03/22/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Review of Gary Rice avoidance claim; deadline for 3/31/2011.

| 03/22/11 | JMD | T1 | 0.20 | 390.00 | 78.00 |

Receipt of Monthly Operating Reports from Grant Juengling and request Ann Mendenhall to print with added footnotes.

| 03/23/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |

Brief office conference with M. Davis regarding section 546 and deadline for avoidance actions.

| 03/23/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Revise Whitehead affidavit as requested, (RVR claim).

| 03/23/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Review of TK Stanley avoidance claim and correspondence; no documentation from Stanley; prepare tolling agreement; correspondence to Mr. John Gunn, counsel for TK Stanley.

| 03/24/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Office conference with Rhonda R. Chandler regarding complaint regarding liens.

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 32 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/24/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Telephone conference with Randy Sawyer, counsel for Judco, regarding tolling agreement; prepare draft and forward to counsel for review and signature. | | | | | |
| 03/24/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Prepare and file motion for leave to file amended complaint in Bramell-Yidam adversary. | | | | | |
| 03/24/11 | RRC | T7 | 1.20 | 350.00 | 420.00 |
| Extended office conference with M. Davis and review drafts of complaints. | | | | | |
| 03/24/11 | JMD | T7 | 1.30 | 390.00 | 507.00 |
| Analysis of defendants in lien complaint regarding 547 causes of action (.7); review title file (.4); telephone conferences with Hugh Willey (.3). | | | | | |
| 03/24/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Draft and file 547 complaint against Pason Systems USA Corp. | | | | | |
| 03/24/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Alan Gerger; Trustee agrees that Martin's affidavit was timely filed or should otherwise be considered by court. | | | | | |
| 03/24/11 | JMD | T7 | 3.00 | 390.00 | 1,170.00 |
| Review and revise draft complaint regarding extent and validity of liens. | | | | | |
| 03/24/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Prepare and file amended complaint in Bramell-Yidam adversary. | | | | | |
| 03/24/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review K-3 Resources document regarding 547 cause of action. | | | | | |
| 03/24/11 | CCP | T7 | 0.30 | 125.00 | 37.50 |
| Obtain registered agents for Pason Systems and Hermat Oil Field Services, forward to Davis. | | | | | |
| 03/24/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Draft and file 547 complaint against Lodi Drilling (f/k/a Hermat Oilfield Services). | | | | | |
| 03/24/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Draft and file 547 complaint against Thomas Energy Services. | | | | | |
| 03/24/11 | JMD | T1 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Grant Juengling regarding Monthly Operating Reports and amendment to Monthly Operating Report Page 6 for August and September 2010. | | | | | |
| 03/25/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Prepare and request issuance of summons in Lodi adversary. | | | | | |
| 03/25/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receipt and acknowledgment of Craig Cavalier email with legal analysis as to insider issue. | | | | | |
| 03/25/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Prepare and request issuance of summons in Thomas Energy adversary. | | | | | |
| 03/25/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Prepare and request issuance of summons in Pason adversary. | | | | | |
| 03/25/11 | JMD | T7 | 0.10 | | | |
| No Charge - Receipt of executed Tolling Agreement from TK Stanley' s counsel. | | | | | |
| 03/25/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 33 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Telephone conferences with James Harrison re: Acme Truck Lines; settlement discussions and approved by Trustee; prepare letter agreement re: settlement. | | | | | |
| 03/25/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Work on Pogo's Liquors avoidance action; settlement agreed and letter agreement re: settlement terms. | | | | | |
| 03/25/11 | JMD | T1 | 0.20 | 390.00 | 78.00 |
| Prepare and issue invoice for inspection of documents by Chris Curtis. | | | | | |
| 03/28/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Alan Gerger regarding timeliness of filing of response to Trustee's motion; consideration and no opposition to motion as filed. | | | | | |
| 03/29/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Prepare supplemental Exhibits 37 through 41. | | | | | |
| 03/29/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |
| Revise proposed amended complaint regarding New Century. | | | | | |
| 03/29/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Final revision of Trustee's Reply, exhibits, complaint; supervise filing and service of pleadings. | | | | | |
| 03/29/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receive and review inquiry from Leslye Moseley regarding Kevin Davis' documents and reply. | | | | | |
| 03/29/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review and sign service of summons in Pason, Thomas Energy, and Lodi adversaries. | | | | | |
| 03/29/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Office conference with Lindsay Lambert regarding reply to New Century's response. | | | | | |
| 03/29/11 | JMD | T7 | 0.20 | | |
| No Charge - Review Lindsay Lambert's revisions to Trustee's Response. | | | | | |
| 03/29/11 | JMD | T7 | 2.50 | 390.00 | 975.00 |
| Draft reply to New Century's response to Trustee's Motion for Summary Judgment. | | | | | |
| 03/29/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Review summary judgment pleadings, New Century's response, exhibits; New Century confidential disclosures. | | | | | |
| 03/29/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Revise Demonstrative Exhibit and timeline to add matters from New Century documents. | | | | | |
| 03/29/11 | LLL | T7 | 1.20 | 380.00 | 456.00 |
| Revisions to the Trustee's Response in support of the Motion for Summary Judgment in the New Century adversary. | | | | | |
| 03/30/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Prepare and email second tolling agreement to Craig Cavalier regarding Kevin Davis avoidance action. | | | | | |
| 03/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Oscar Montemayor regarding Wolverine case, defenses, and status. | | | | | |
| 03/30/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with David Elder regarding extending tolling agreement. | | | | | |
| 03/30/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Review file and prepare for hearing on Craig Anderson, Balik, and Lang cases (0.6); review settlement; review and prepare orders to allow 510(b) claims and to dismiss or close adversary cases (0.2). | | | | | |
| 03/30/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |

**Hughes, Watters & Askanase, L.L.P.**

| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
|---|---|
| I.D. ASPEN-00002 - JSN | Invoice  453792 |
| Re: Attorney time | Page 34 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Court appearance on Anderson, Balik, and Lang cases; orders entered. | | | | | |
| 03/30/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Receive and review Wolverine amended motion for leave to file amended answer and response to Trustee's motion for judgment; analysis of argument. | | | | | |
| 03/30/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Review file and prepare for hearing on BlueCross BlueShield settlement; review and prepare order approving settlement and to set aside default judgment. | | | | | |
| 03/30/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |
| Court appearance on BlueCross BlueShield compromise; orders entered. | | | | | |
| 03/30/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review and comment on draft extension of tolling agreement. | | | | | |
| 03/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Craig Cavalier (counsel for Kevin Davis) regarding case, and extending tolling agreement. | | | | | |
| 03/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Thomas Henderson regarding Gary Rice matter. | | | | | |
| 03/30/11 | HXH | T11 | 7.30 | 35.00 | 255.50 |
| Management of omnibus spreadsheet and updating with new information gleaned from POCs. | | | | | |
| 03/30/11 | JMD | T7 | 0.10 | | |
| No Charge - Receive and review notice of resetting of Wolverine and New Century matters; calendar same. | | | | | |
| 03/31/11 | HXH | T11 | 8.30 | 35.00 | 290.50 |
| Edit omnibus spreadsheet, add more parameters, and check with filed POCs, as instructed by Mark Davis. | | | | | |
| 04/01/11 | HXH | T11 | 8.00 | 35.00 | 280.00 |
| Meet with Mark Davis to discuss further steps for omnibus spreadsheet (0.4); Update spreadsheet with new information and narrow down specifics information for potential settlements (7.6). | | | | | |
| 04/01/11 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Conference with Harrison, Ted omnibus spreadsheet to revised, direct additional information. | | | | | |
| 04/04/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receipt of correspondence from Donald Samson regarding Bonnell settlement payment. | | | | | |
| 04/04/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Prepare for conference call regarding Rancho Blanco Well #6 matters, Parker Drilling. | | | | | |
| 04/04/11 | HXH | T11 | 6.30 | 35.00 | 220.50 |
| Break down POCs by well and calculate amounts associated with each. Look into POCs with 0.00 being claimed and notate. | | | | | |
| 04/04/11 | JPK | T4 | 0.90 | 425.00 | 382.50 |
| Conference call with the Trustee and attorneys for investors regarding actions to be taken with respect the valuation of the  RB wells and leases to facilitate a settlement of pending litigation (.7); and telephone conference with the retained engineer as to the status of his analysis of the wells and reserves (.2) | | | | | |
| 04/04/11 | T4 | | 1.00 | 390.00 | 390.00 |
| Analysis of claims alleged to be secured by interests in Rancho Blanco wells. | | | | | |
| 04/04/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | |
|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | Invoice  453792 |
| Re: Attorney time | | | | Page 35 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Telephone conference with David Elder regarding global settlement. | | | | | |
| 04/04/11 | JMD | T4 | 0.10 | 390.00 | 39.00 |
| Telephone call with Maggie Conner regarding RB report and Parker Drilling settlement. | | | | | |
| 04/04/11 | JMD | T4 | 0.10 | 390.00 | 39.00 |
| Receipt and review of draft stipulation for Rancho Blanco Well #6 confidentiality of reserve report and telephone call with Maggie Conner regarding same. | | | | | |
| 04/04/11 | JMD | T4 | 0.80 | 390.00 | 312.00 |
| Telephone conference with Townes Pressler regarding remediation and rework analysis (.2); memorandum to file (.6). | | | | | |
| 04/04/11 | JMD | T4 | 0.50 | 390.00 | 195.00 |
| Conference call with Maggie Conner and Matt Okin regarding reserve report, global settlement. | | | | | |
| 04/05/11 | JPK | T16 | 0.80 | 425.00 | 340.00 |
| Telephone conference with the attorney for possible purchasers of the XTO operated wells and forward data regarding the same (.3); and exchange of e-mail messages with a previously retained broker as to the same (.5). | | | | | |
| 04/05/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Amend complaint to name Thomas Energy, Louisiana corporate defendant; prepare and file amended complaint and request summons issuance. | | | | | |
| 04/05/11 | JMD | T7 | 1.20 | 390.00 | 468.00 |
| Review status of avoidance adversary proceedings on Pacer and notes for case files. | | | | | |
| 04/05/11 | JMD | T7 | 2.50 | 390.00 | 975.00 |
| Analysis of lien claims; prepare spreadsheet. | | | | | |
| 04/05/11 | HXH | T11 | 4.80 | 35.00 | 168.00 |
| Notate taxes in omnibus spreadsheet, check Wave POCs, previous judgments, and unknown well information. | | | | | |
| 04/05/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email correspondence from Dennis Thomas of Thomas Energy Services (Texas). | | | | | |
| 04/05/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review Thomas Energy Services proof of claim; receipt of registered agent information. | | | | | |
| 04/05/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |
| Prepare draft of motion to compromise as to Acme Truck Lines, Pogos, and AT&T avoidance claims. | | | | | |
| 04/05/11 | JMD | T1 | 1.20 | 390.00 | 468.00 |
| Final review and corrections to amended Monthly Operating Reports for July, August, and September 2010, and for Monthly Operating Reports for October, November, and December 2010, and for January 2011. | | | | | |
| 04/06/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Review Becker adversary case, 10-3596; email to case manager to present order closing case to Judge for entry. | | | | | |
| 04/06/11 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Receipt and execution of agreed stipulation as to Hans Kahn claim (Proof of Claim No. 993): reclassify claim from unsecured to subordinated under 510(b). | | | | | |
| 04/06/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Review and execute agreed final judgment in Woltman avoidance adversary (10-3537); upload to court for entry. | | | | | |
| 04/06/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receipt of tolling agreement as to Judco avoidance action signed by Trustee. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 36 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/06/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Receipt of tolling agreement as to Wright avoidance action signed by Trustee; reply to counsel's email regarding same.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/06/11 | HXH | T11 | 1.50 | | |

No Charge - Went to federal courthouse to attempt to pull Proof of Claim exhibit records that were not available online.

| | | | | | |
|---|---|---|---|---|---|
| 04/06/11 | HXH | T11 | 7.00 | 35.00 | 245.00 |

Work on spreadsheet documenting statuses of Proofs of Claim and withdrawals.

| | | | | | |
|---|---|---|---|---|---|
| 04/06/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with Grant Juengling re support for evidentiary issues in Derbes avoidance action.

| | | | | | |
|---|---|---|---|---|---|
| 04/06/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Review of Bramell & Yidam avoidance action; telephone conference with Drew Spaniol, counsel for Defendants, regarding resolution, trial matters.

| | | | | | |
|---|---|---|---|---|---|
| 04/06/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |

Review Derbes complaint and prepare written discovery.

| | | | | | |
|---|---|---|---|---|---|
| 04/06/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |

Office conference with M. Davis regarding extensions of discovery deadlines in certain adversaries.

| | | | | | |
|---|---|---|---|---|---|
| 04/06/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Work on Derbes avoidance action; prepare stipulation to extend discovery cutoff.

| | | | | | |
|---|---|---|---|---|---|
| 04/06/11 | JMD | T1 | 1.00 | 390.00 | 390.00 |

Final review and approval of Monthly Operating Reports; brief telephone conference with Grant Juengling re: Monthly Operating Report-7 calculation procedure, approved.

| | | | | | |
|---|---|---|---|---|---|
| 04/07/11 | HXH | T11 | 7.00 | 35.00 | 245.00 |

Work on Proofs of Claim spreadsheet as instructed by Mark Davis.

| | | | | | |
|---|---|---|---|---|---|
| 04/07/11 | JMD | T7 | 0.30 | | |

No Charge - Receipt and review of ECF orders regarding Lang, Balik, Anderson, Blue Cross matters.

| | | | | | |
|---|---|---|---|---|---|
| 04/07/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Receipt and calendar scheduling order for Pason Systems USA, Thomas Energy Services, and Lodi Drilling adversaries filed March 24, 2011.

| | | | | | |
|---|---|---|---|---|---|
| 04/07/11 | HXH | T7 | 0.10 | 35.00 | 3.50 |

Contact Kirk Cobb for joint venture documents for summation document software.

| | | | | | |
|---|---|---|---|---|---|
| 04/07/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Legal research regarding Skora-Ostrom priority claim.

| | | | | | |
|---|---|---|---|---|---|
| 04/07/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Memorandum to files regarding USA issue, Derbes issue, and Skora-Ostrom.

| | | | | | |
|---|---|---|---|---|---|
| 04/07/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Receipt of signed stipulation to extend discovery (Derbes Law Firm, 10-3602); sign and file with Court.

| | | | | | |
|---|---|---|---|---|---|
| 04/07/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |

Final review of written discovery (Derbes, 10-3602); add additional exhibit and Request for Admission, Interrogatories, and Production of Documents regarding exhibit; service of discovery.

| | | | | | |
|---|---|---|---|---|---|
| 04/07/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | | Invoice  453792 |
| Re: Attorney time | | | | | | Page 37 |

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| Telephone call  with Skora-Ostrom regarding case, possible resolution of issues: (i) Proofs of Claim; (ii) 547 preferences and defenses, and 549 transfers; (iii) claim to interests in property of Aspen; and (iv) 510(b) claim. | | | | | | |
| 04/07/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| Telephone conference with Robin Stennis regarding pending default motions in 547 / 549 adversaries. | | | | | | |
| 04/07/11 | JMD | T7 | | 1.50 | 390.00 | 585.00 |
| Review docket sheets and revise orders to enter default in Cole (10-3619) (0.3); Watts (10-3535) (0.2); Iruegas (10-3591) (0.2); Baldwin Press (10-3597) (0.3); Alexander (10-3598) (0.2); and  JRJ Construction (10-3603) (0.3) adversaries. | | | | | | |
| 04/07/11 | JMD | T7 | | 0.30 | 390.00 | 117.00 |
| Telephone call  with Alexander regarding case, possible resolution of issues: (i) Proofs of Claim; (ii) 547 preferences and defenses, and 549 transfers; (iii) claim to interests in property of Aspen; and (iv) 510(b) claim. | | | | | | |
| 04/07/11 | JMD | T7 | | 0.30 | 390.00 | 117.00 |
| Review Jack Alexander file; review and analysis of correspondence in response to complaint. | | | | | | |
| 04/07/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| Email revised orders to enter default to Case Manager, Robin Stennis, for entry by Court. | | | | | | |
| 04/07/11 | JMD | T7 | | 0.30 | 390.00 | 117.00 |
| Review Skora-Ostrom file; review and analysis of correspondence in response to complaint. | | | | | | |
| 04/07/11 | JMD | T4 | | 0.20 | 390.00 | 78.00 |
| Telephone conference with Grant Juengling regarding prepetition production revenue reports. | | | | | | |
| 04/07/11 | JMD | T4 | | 0.20 | 390.00 | 78.00 |
| Telephone conference with Chris Stokes of US Attorney (Dallas) regarding prepetition production revenues. | | | | | | |
| 04/07/11 | HXH | T8 | | 1.20 | 35.00 | 42.00 |
| Search for joint venture agreements for various wells. | | | | | | |
| 04/08/11 | JPK | T16 | | 0.40 | 425.00 | 170.00 |
| Telephone conference with a prospective purchaser of the Goliad County mineral interests and determine additional information required and available. | | | | | | |
| 04/08/11 | JMD | T7 | | 1.00 | 390.00 | 390.00 |
| Conference with Trustee regarding Parker Drilling, Judco, and investor issues. | | | | | | |
| 04/08/11 | JMD | T7 | | 2.00 | 390.00 | 780.00 |
| Prepare motion for entry of default and for default judgment in the Anderson Marital Trust avoidance action (10-3539) and include provisions as to misnomer (1.3); revise Davis affidavit to include second summons (0.3); prepare Trustee affidavit for exhibits (.2); revise exhibits (.2). | | | | | | |
| 04/08/11 | HXH | T11 | | 7.50 | 35.00 | 262.50 |
| Work on Proof of Claims spreadsheet and analyze available pages for content blocked POCs to glean relevant well information. | | | | | | |
| 04/08/11 | RRC | T4 | | 1.40 | 350.00 | 490.00 |
| Extended office conference with client regarding strategy for possible resolution of appeal, and demand by appellant that lawsuit by Parker against appellant be dismissed as condition of settlement. | | | | | | |
| 04/08/11 | JMD | T4 | | 0.20 | 390.00 | 78.00 |
| Review of Townes Pressler draft report; telephone conference with Pressler regarding same; deliver report to firm and to Russ Long. | | | | | | |
| 04/09/11 | JMD | T7 | | 0.80 | 390.00 | 312.00 |

**Hughes, Watters & Askanase, L.L.P.**

Janet Northrup, Chapter 7 Trustee of
I.D. ASPEN-00002 - JSN
Re: Attorney time

June 18, 2012
Invoice 453792
Page 38

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Draft responses to Wolverine interrogatories and requests for production of documents. | | | | | |
| 04/09/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Assemble documents responsive to Wolverine requests for production. | | | | | |
| 04/09/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Draft requests for admission, interrogatories, and requests for production of documents to Wolverine; prepare exhibits 1 and 2 for admissions. | | | | | |
| 04/11/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Telephone conferences with Albert Derbes regarding settlement of Derbes Law Firm adversary. | | | | | |
| 04/11/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Jason Bramlett regarding BME adversary. | | | | | |
| 04/11/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with attorney for Wolverine Construction. | | | | | |
| 04/11/11 | HXH | T11 | 8.30 | 35.00 | 290.50 |
| Continue working on Proof of Claim spreadsheet with additional columns for analysis. Per Mark Davis. | | | | | |
| 04/11/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Prepare settlement agreement and related documents re: Alexander (10-3598). | | | | | |
| 04/11/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Extended telephone conference with Matt Alexander, regarding Jack Alexander adversary 10-3598 and claims objection. | | | | | |
| 04/11/11 | RRC | T1 | 0.40 | 350.00 | 140.00 |
| Extended office conference with M. Davis, review report, and determine deficiencies in report for what government wants. | | | | | |
| 04/11/11 | JMD | T1 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Chris Stokes with USA and Rhonda Rogers with State Securities Board, regarding accounting for return of investments. | | | | | |
| 04/12/11 | HXH | T11 | 8.30 | 35.00 | 290.50 |
| Continue working on Proof of Claim spreadsheet with more columns for analysis, tweak particular entries, check well break-down. | | | | | |
| 04/12/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Townes Pressler and Russ Long; schedule conference for April 14, 2011. | | | | | |
| 04/13/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email to Maggie Conner re: reserve report. | | | | | |
| 04/13/11 | HXH | T11 | 8.00 | 35.00 | 280.00 |
| Check well-breakdowns for insider proof of claims. | | | | | |
| 04/13/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Conference with Trustee re: status of avoidance actions; reserve report. | | | | | |
| 04/13/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Dan Miller re: Zachry production reports and payments, Zachry interest in Rancho Blanco, and Comstock contact. | | | | | |
| 04/14/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Prepare trial exhibit list and witness list for Wolverine case. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 39 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/14/11 | HXH | T11 | 5.50 | 35.00 | 192.50 |
| Individual well analysis for insiders that have filed proof of claims. | | | | | |
| 04/14/11 | HXH | T7 | 3.00 | 35.00 | 105.00 |
| Located bank transactions and documents in debtors books and records. | | | | | |
| 04/14/11 | RRC | T7 | 0.30 | 350.00 | 105.00 |
| Office conference with M. Davis regarding negotiations on avoidance actions and strategy for same. | | | | | |
| 04/14/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Prepare agreed judgment re: Alexander (10-3598). | | | | | |
| 04/14/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Receipt and analysis of Wright documents responsive to Heather McIntyre's requests. | | | | | |
| 04/14/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |
| Extended telephone conference with Kerry Peterson, counsel for Wright, re: Trustee's avoidance claims. | | | | | |
| 04/14/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email settlement agreement, judgment and global settlement order to Matt Alexander. | | | | | |
| 04/14/11 | JMD | T4 | 1.00 | 390.00 | 390.00 |
| Read Russ Long draft reserve report. | | | | | |
| 04/14/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Obtain RB6 production reports and email copies to Russ Long. | | | | | |
| 04/14/11 | JMD | T14 | 0.10 | 390.00 | 39.00 |
| Receipt and docket hearing on HWA fee application. | | | | | |
| 04/14/11 | JMD | T14 | 0.20 | 390.00 | 78.00 |
| Prepare, serve notice of hearing on HWA fee application. | | | | | |
| 04/14/11 | JPK | T4 | 1.10 | 425.00 | 467.50 |
| Conference with the geologist and engineer as to their final reports and other issues to be considered. | | | | | |
| 04/14/11 | JMD | T4 | 2.00 | 390.00 | 780.00 |
| Conference with Russ Long and Townes Pressler to review draft reserve report. | | | | | |
| 04/15/11 | JPK | T16 | 0.40 | 425.00 | 170.00 |
| Review of additional data regarding the Goliad County wells and leases for use in offering the sale of the same. | | | | | |
| 04/15/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Receipt of pleadings in Thomas Energy case; telephone call to Defendant and to counsel. | | | | | |
| 04/15/11 | RRC | T7 | 0.10 | | |
| No Charge - Office conference with M. Davis regarding strategy for conference call with counsel for RB 6 plaintiffs. | | | | | |
| 04/15/11 | HXH | T11 | 8.00 | 35.00 | 280.00 |
| Continue with Proof of Claim spreadsheet. | | | | | |
| 04/15/11 | JMD | T4 | 1.00 | 390.00 | 390.00 |
| Analysis of Russ Long reserve report with respect to Aspen interests, consideration of methodology to assess values. | | | | | |
| 04/15/11 | JMD | T4 | 1.00 | 390.00 | 390.00 |
| Conference with Townes Pressler re: methodology to evaluate reserve report and values. | | | | | |
| 04/15/11 | JMD | T4 | 1.00 | 390.00 | 390.00 |
| Continue analysis of reserve report as to value to estate. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 40 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/18/11 | HXH | T11 | 8.50 | 35.00 | 297.50 |
| Review Proof of Claim spreadsheet and narrow down any remaining categories. Check any questionable notations. | | | | | |
| 04/18/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receipt of email from Joe Friedman re: Pogo's Liquors settlement. | | | | | |
| 04/18/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Prepare Pogo's settlement agreement (0.7), promissory note (0.3), and email to Joe Friedman. | | | | | |
| 04/18/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Prepare BME settlement agreement (0.7); proposed judgment (0.3); and email to counsel for review. | | | | | |
| 04/18/11 | JMD | T15 | 1.50 | 390.00 | 585.00 |
| Review and analysis of Northport documents, proposed agreements, and court pleadings and order. | | | | | |
| 04/18/11 | JMD | T15 | 0.30 | 390.00 | 117.00 |
| Telephone conference with David Clouston re: Northport matter. | | | | | |
| 04/18/11 | JMD | T4 | 0.50 | 390.00 | 195.00 |
| Work with Maggie Conner and Rhonda R. Chandler re: stipulation re: use of reserve report. | | | | | |
| 04/18/11 | JMD | T15 | 0.10 | 390.00 | 39.00 |
| Brief telephone conference with Wade Carvell re: completing Northpoint matter. | | | | | |
| 04/19/11 | HXH | T11 | 7.80 | 35.00 | 273.00 |
| Finalize Proof of Claim spreadsheet and double-check any remaining questionable entries. | | | | | |
| 04/19/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Revise draft interrogatories, requests for production of documents to Wolverine; serve discovery. | | | | | |
| 04/19/11 | RRC | T15 | 1.60 | 350.00 | 560.00 |
| Review draft of confidentiality and prepare redlined changes (.7).  Telephone conference with counsel for RB6 JV regarding same (.1).  Brief research on section 725 and requirement for disposition of working interest (.4).  E-mail from counsel for RB6 JV with revised draft of Stipulation, prepare redlined changes and email to counsel for RB6 JV with same (.4). | | | | | |
| 04/19/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Receipt of Russ Long reserve report and brief comparison to draft report. | | | | | |
| 04/20/11 | HHM | T7 | 0.50 | 275.00 | 137.50 |
| Review status of adversary proceedings. | | | | | |
| 04/20/11 | HHM | T11 | 1.00 | 275.00 | 275.00 |
| Strategize regarding disposition of Rancho Blanco wells and omnibus claim objection procedure. | | | | | |
| 04/20/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Office conference with Heather McIntyre re: 547/549 adversary actions. | | | | | |
| 04/20/11 | JMD | T7 | 0.20 | | | |
| No Charge - Office conference with Heather McIntyre re: the Royal and the St. James Oil cases. | | | | | |
| 04/20/11 | HXH | T1 | 7.50 | 35.00 | 262.50 |
| Update and review document management software for changes made in the last 3 months. Review debtors books and records and update. | | | | | |
| 04/20/11 | HHM | T15 | 0.60 | 275.00 | 165.00 |
| Work on status of St. James Oil and calculations for set-off. | | | | | |
| 04/20/11 | HHM | T1 | 0.30 | 275.00 | 82.50 |

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice  453792 |
| Re: Attorney time | Page 41 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Telephone conference with Grant Juengling regarding status of Stipulation, Monthly Operating Report, and tax returns. | | | | | |
| 04/20/11 | HHM | T4 | 0.50 | 275.00 | 137.50 |
| Telephone conference with Maggie Conner regarding well valuation and settlement discussions. | | | | | |
| 04/20/11 | HHM | T15 | 0.50 | 275.00 | 137.50 |
| Review status of Northport settlement. | | | | | |
| 04/20/11 | HHM | T15 | 0.70 | 275.00 | 192.50 |
| Work on Northport settlement package and amendment to claim. | | | | | |
| 04/20/11 | HHM | T4 | 0.10 | 275.00 | 27.50 |
| Review Rancho Blanco well production. | | | | | |
| 04/20/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Work on stipulation re: reserve report. | | | | | |
| 04/20/11 | RRC | T15 | 1.60 | 350.00 | 560.00 |
| E-mail from counsel for RB6 JV approving final version of Stipulation (.1).  Series of emails to and from counsel for RB6 regarding delivery of reserve report (.1).  Conference call with counsel for RB6 JV regarding strategy and possible settlement in light of reserve report (.3).  Extended office conference with M. Davis and Heather H. McIntyre regarding possible mediation, settlement, valuation of asset, and status of litigation (1.1). | | | | | |
| 04/20/11 | JMD | T4 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Maggie Conner and Matt Okin re: reserve report and analysis of reserve report. | | | | | |
| 04/20/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Receipt of executed stipulation from Maggie Conner and deliver copy of reserve report. | | | | | |
| 04/20/11 | JMD | T15 | 0.40 | 390.00 | 156.00 |
| Conference with Heather McIntyre re: Northport case. | | | | | |
| 04/20/11 | JMD | T4 | 1.00 | 390.00 | 390.00 |
| Prepare for conference call with Maggie Conner, Matt Okin, and Rhonda Chandler re: reserve report. | | | | | |
| 04/20/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Emails with David Elder and Randy Sawyer re: stipulation re: reserve report. | | | | | |
| 04/21/11 | JMD | T7 | 1.10 | 390.00 | 429.00 |
| Prepare settlement agreement (0.7); release of judgment lien (0.2); and agreed final judgment in Yidam (0.2) adversary case. | | | | | |
| 04/21/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review of email correspondence from Craig Cavalier re: insider status of Kevin Davis. | | | | | |
| 04/21/11 | HHM | T7 | 1.00 | 275.00 | 275.00 |
| Review status of open adversaries and upcoming deadlines. | | | | | |
| 04/21/11 | HHM | T7 | 1.80 | 275.00 | 495.00 |
| Work on joint request for court ordered mediation and extension of deadlines. | | | | | |
| 04/21/11 | HXH | T7 | 8.00 | 35.00 | 280.00 |
| Research and track down assorted checks written by debtor. | | | | | |
| 04/21/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |
| Review of Kevin Davis state court suits against Aspen (i) as to investments, agreement to settle, and (ii) | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 42 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| enforcement of Rule 11 agreement; settlement agreement, transfer of participation interests back to Aspen (apparently not completed). | | | | | |
| 04/21/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Email drafts of Yidam settlement documents to counsel, Drew Spaniol. | | | | | |
| 04/21/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email Tom Henderson re: Gary Rice matter. | | | | | |
| 04/21/11 | HHM | T7 | 0.40 | 275.00 | 110.00 |
| Work on documents for potential Royal settlement; review case status. | | | | | |
| 04/21/11 | HHM | T11 | 0.80 | 275.00 | 220.00 |
| Work on omnibus claim objection and Motion to Compromise. | | | | | |
| 04/21/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Analyze recent case law regarding constructive trust. | | | | | |
| 04/21/11 | HHM | T15 | 0.10 | 275.00 | 27.50 |
| Review status of XTO Energy adversary regarding release of proceeds. | | | | | |
| 04/21/11 | HHM | T15 | 0.80 | 275.00 | 220.00 |
| Work on status of St. James Oil and calculations for set-off, prepare letter forwarding complete Stipulation regarding claims. | | | | | |
| 04/21/11 | HHM | T9 | 0.40 | 275.00 | 110.00 |
| Telephone conference with Grant Juengling regarding 505(b) and filing tax returns. | | | | | |
| 04/21/11 | HHM | T9 | 0.20 | 275.00 | 55.00 |
| Review revised tax return packages; email Grant Juengling regarding same. | | | | | |
| 04/21/11 | HHM | T15 | 0.10 | 275.00 | 27.50 |
| Email Dan Miller regarding division order for St. James Oil. | | | | | |
| 04/21/11 | HHM | T9 | 0.10 | 275.00 | 27.50 |
| Email Grant Juengling regarding status of tax returns. | | | | | |
| 04/21/11 | HHM | T15 | 0.20 | 275.00 | 55.00 |
| Review revenue calculations for St. James Oil and the Royals with Grant Juengling. | | | | | |
| 04/22/11 | JMD | T7 | 2.00 | 390.00 | 780.00 |
| Prepare memorandum to file and Trustee re: Davis insider status issues and recommendation; email to Trustee. | | | | | |
| 04/22/11 | JMD | T7 | 1.40 | 390.00 | 546.00 |
| Legal research for case law re: status of persons who were per se insiders under Bankruptcy Code, when person becomes judgment creditor; consideration of per se and extra-statutory insiders and applicability of holdings to facts of Kevin Davis claims. | | | | | |
| 04/22/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Emails with David Clouston re: Davis state court suits, implementation of settlement terms, transfer of participation interests to Aspen. | | | | | |
| 04/22/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Review and analyze of case law cited in Cavalier's correspondence re: insider status. | | | | | |
| 04/25/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Analyze arguments regarding insider status regarding K. Davis. | | | | | |
| 04/25/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | |
|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | Invoice  453792 |
| Re: Attorney time | | | Page 43 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Attention to Scheduling/calendaring deadlines in adversaries. | | | | | |
| 04/25/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receipt of Trustee and McIntyre responses to Kevin Davis insider issue. | | | | | |
| 04/25/11 | JMD | T7 | 1.20 | 390.00 | 468.00 |
| Draft response letter to Craig Cavalier re: insider status of Kevin Davis. | | | | | |
| 04/25/11 | HHM | T7 | 1.90 | 275.00 | 522.50 |
| Work on settlement with the Royals, including assignment of oil and gas interests, cover letter, Motion to Compromise with Settlement Agreement; leave voicemail for the Royals. | | | | | |
| 04/25/11 | HHM | T7 | 1.00 | 275.00 | 275.00 |
| Work on agreed order regarding mediation; office conference with Mark Davis regarding same and upcoming settlement conference. | | | | | |
| 04/25/11 | HHM | T7 | 1.20 | 275.00 | 330.00 |
| Office conference with Trustee regarding: the Royal settlement (0.30); the Northport Stipulations (0.30); the meeting with Parker Drilling, et al. (0.40); and tax returns (0.20). | | | | | |
| 04/25/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Telephone conference with Maggie Conner regarding upcoming settlement conference and extending deadlines. | | | | | |
| 04/25/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Prepare further tolling agreement regarding Judco. | | | | | |
| 04/25/11 | HHM | T11 | 0.20 | 275.00 | 55.00 |
| Work on revisions to motion regarding omnibus claim objections. | | | | | |
| 04/25/11 | HHM | T4 | 0.10 | | |
| No Charge - Leave voicemail for Tom Douglas with Comstock regarding RB wells. | | | | | |
| 04/25/11 | HHM | T4 | 0.20 | 275.00 | 55.00 |
| Leave voicemail for Pat Hewitt with Zachry regarding JIBs and checks; telephone conference with Pat Hewitt regarding same and April check. | | | | | |
| 04/25/11 | HHM | T1 | 0.10 | 275.00 | 27.50 |
| Telephone conference with Grant Juengling regarding forthcoming Monthly Operating Report. | | | | | |
| 04/25/11 | HHM | T15 | 0.30 | 275.00 | 82.50 |
| Work on Global Stipulation and obtaining signatures. | | | | | |
| 04/25/11 | HHM | T1 | 0.10 | 275.00 | 27.50 |
| Email Grant Juengling regarding revised letters for shareholder K-1s. | | | | | |
| 04/25/11 | HXH | T1 | 9.00 | 35.00 | 315.00 |
| Research and review if the money that has been received by the trustee is from ADV paid accounts. | | | | | |
| 04/25/11 | HHM | T15 | 0.40 | 275.00 | 110.00 |
| Telephone conference with Grant Juengling regarding discrepancies in global Stipulation regarding Rancho Blanco Well #2 well; work on same. | | | | | |
| 04/25/11 | HHM | T6 | 0.10 | 275.00 | 27.50 |
| Email David Clouston regarding status of Defective Pipe Suit. | | | | | |
| 04/25/11 | HHM | T9 | 0.10 | 275.00 | 27.50 |
| Attention to filing state and federal tax returns and requesting 505(b) determination. | | | | | |
| 04/25/11 | HHM | T1 | 0.70 | 275.00 | 192.50 |

**Hughes, Watters & Askanase, L.L.P.**

Janet Northrup, Chapter 7 Trustee of                                June 18, 2012
I.D. ASPEN-00002 - JSN                                          Invoice  453792
Re: Attorney time                                                      Page 44

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Analyze recoveries to estate. | | | | | |
| 04/26/11 | HXH | T11 | 0.50 | 35.00 | 17.50 |
| Review physical copies of proofs of claim for any information to update spreadsheet with. | | | | | |
| 04/26/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Prepare exhibits in Wellde Motion for Summary Judgment. | | | | | |
| 04/26/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Oscar Montemayor re: Wolverine case; possible affidavit of Wolverine personnel with purported actual knowledge of transaction. | | | | | |
| 04/26/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Analyze legal arguments regarding insider status for Kevin Davis. | | | | | |
| 04/26/11 | HHM | T7 | 0.70 | 275.00 | 192.50 |
| Review responses to Wolverine discovery requests. | | | | | |
| 04/26/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review Wellde case file, complaint and answer, documents, with view towards Motion for Summary Judgment. | | | | | |
| 04/26/11 | JMD | T7 | 2.50 | 390.00 | 975.00 |
| Draft Motion for Summary Judgment in Wellde adversary case. | | | | | |
| 04/26/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Prepare conformed complaint with answer in Wellde case. | | | | | |
| 04/26/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Analyze Rice settlement and prepare language regarding notice of default. | | | | | |
| 04/26/11 | HHM | T7 | 0.30 | 275.00 | 82.50 |
| Review and revise further tolling agreement with Parker Drilling; prepare for settlement conference. | | | | | |
| 04/26/11 | HHM | T7 | 1.70 | 275.00 | 467.50 |
| Work on compromise with Acme Truck, Pogo's, and AT&T (.9); prepare settlement agreements for Acme Truck and AT&T (.8); email Harrison Harrell and Friedman regarding same; email G. Burks for AT&T. | | | | | |
| 04/26/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Revise, sign and email correspondence to Craig Cavalier re: Kevin Davis insider status, renew offer to settle. | | | | | |
| 04/26/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone call to Drew Spaniol re: Yidam settlement. | | | | | |
| 04/26/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receipt and review of Henderson's comments and additions to Gary Rice settlement. | | | | | |
| 04/26/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Final review of Trustee responses to Wolverine interrogatories and requests for production of documents; service. | | | | | |
| 04/26/11 | JMD | T7 | 2.00 | 390.00 | 780.00 |
| Review and note revisions to draft Motion for Summary Judgment in Skora-Ostrom case. | | | | | |
| 04/26/11 | JMD | T7 | 0.50 | 275.00 | 137.50 |
| Multiple telephone conferences with Jerry Royal regarding possible settlement. | | | | | |
| 04/26/11 | JMD | T4 | 0.10 | | |
| No Charge -Email Heather McIntyre stipulation re: reserve report for use with RB2 investors. | | | | | |
| 04/26/11 | HHM | T15 | 0.10 | 275.00 | 27.50 |
| Email D. Miller regarding St. James Oil division order. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | | Invoice  453792 |
| Re: Attorney time | | | | | | Page 45 |

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 04/26/11 | HHM | T14 | | 0.80 | 275.00 | 220.00 |

Review Third Fee Application from TravisWolff.

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 04/26/11 | HHM | T15 | | 1.10 | 275.00 | 302.50 |

Compare Bramell judgment numbers with global stipulation; leave voicemail for Wade Carvell; telephone conference with Kerry McEniry regarding division order numbers for Rancho Blanco Well #2 Bramell people; exchange emails with Wade Carvell; receive and review legible numbers from Kerry McEniry; compare charts; email Hugh Willey regarding same.

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 04/26/11 | HHM | T14 | | 0.20 | 275.00 | 55.00 |

Receive and review email from R. Long regarding fee application; telephone conference with R. Long and respond accordingly.

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 04/26/11 | HHM | T15 | | 0.50 | 275.00 | 137.50 |

Prepare and sent Stipulation of confidentiality to K. McEniry; review revisions; exchange emails regarding same.

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 04/26/11 | HHM | T4 | | 0.10 | 275.00 | 27.50 |

Review updated well production for Rancho Blanco wells.

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 04/26/11 | HXH | T12 | | 6.00 | 35.00 | 210.00 |

Research and review if the money that has been received by the trustee is from ADV paid accounts.

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 04/27/11 | JMD | T7 | | 2.00 | 390.00 | 780.00 |

Court appearance, cross-examination and argument as to Trustee motion for judgment and Wolverine motion to amend.

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 04/27/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |

Brief telephone conference with Oscar Montemayor, counsel for Wolverine, re: affidavits, hearings, possible resolution of case.

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 04/27/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |

Telephone call to Richard Zeskind re: Eastern Savings Bank case.

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 04/27/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |

Final review, sign and file Wellde Motion for Summary Judgment.

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 04/27/11 | JMD | T7 | | 0.80 | 390.00 | 312.00 |

Prepare for hearings on Trustee motion for judgment and Wolverine motion for leave to file amended answer.

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 04/27/11 | HXH | T7 | | 8.50 | 35.00 | 297.50 |

Research and produce exhibit information and find further lease documentation information for pending actions.

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 04/27/11 | HHM | T7 | | 1.90 | 275.00 | 522.50 |

Settlement conference with Judco, Parker Drilling, and Okin's group.

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 04/27/11 | HHM | T7 | | 0.10 | | |

No Charge - Email tolling agreement to David Elder for Parker Drilling.

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 04/27/11 | HHM | T7 | | 0.40 | 275.00 | 110.00 |

Review and revise Complaint against Judco; send complaint and tolling agreement to Randy Sawyer; exchange emails with Randy Sawyer.

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 04/27/11 | HHM | T7 | | 1.00 | 275.00 | 275.00 |

Review currently tolled suits and action to be taken.

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 04/27/11 | HHM | T7 | | 1.40 | 275.00 | 385.00 |

Review Motion for Summary Judgment against George Wellde (1.2); review exhibits for same (.2).

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 46 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/27/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receipt and review of affidavit of Daniel Crisp, Wolverine personnel re: Aspen transaction. | | | | | |
| 04/27/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Receipt and review of Wolverine Second Amended Motion for Leave to File Amended Answer and Amended Response to Trustee's Motion for Judgment. | | | | | |
| 04/27/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Exchange emails with Kerry McEniry regarding stipulation. | | | | | |
| 04/27/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Receive and review red-lined Parker Drilling tolling agreement; exchange emails with David Elder regarding same. | | | | | |
| 04/27/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Review proposed changes to Pogo's settlement agreement. | | | | | |
| 04/27/11 | JMD | T7 | 2.00 | 390.00 | 780.00 |
| Conference with Maggie Conner, Matt Okin for investor group, David Elder and Parker Drilling personnel for Parker, and Randy Sawyer for Judco, re: investor group settlement, omnibus claims objection; Parker avoidance claims; and Judco avoidance claims. | | | | | |
| 04/27/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Post-hearing conference with Oscar Montemayor re: resolution of case. | | | | | |
| 04/27/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Conference with Heather McIntyre re: status of 547/549 cases. | | | | | |
| 04/27/11 | HHM | T14 | 0.40 | 275.00 | 110.00 |
| Review third interim fee application for Travis Wolff; attention to filing same. | | | | | |
| 04/27/11 | JMD | T4 | 0.50 | 390.00 | 195.00 |
| Prepare for conference with investor group, Parker Drilling and Judco, re: possible settlement. | | | | | |
| 04/28/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Albert Derbes re: proposed changes to settlement; receipt of executed documents. | | | | | |
| 04/28/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Telephone conference with Jason Bramlett re: BME case, possible settlement. | | | | | |
| 04/28/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Receive and review Parker Drilling tolling Agreement. | | | | | |
| 04/28/11 | HXH | T7 | 8.30 | 35.00 | 290.50 |
| Go through debtors books and records for specific files. Find leases. Assemble Exhibits. Proof read motions. | | | | | |
| 04/28/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Memorandum to Trustee re: resolution of Wolverine case, and receipt of response. | | | | | |
| 04/28/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Telephone calls with Oscar Montemayor re: resolution of Wolverine case. | | | | | |
| 04/28/11 | HHM | T7 | 0.30 | 275.00 | 82.50 |
| Telephone conference with Jerry Royal regarding his counter-offer. | | | | | |
| 04/28/11 | HHM | T7 | 0.80 | 275.00 | 220.00 |
| Work on Motion to Compromise adversary with Derbes Law Firm; receive and review signed settlement documents. | | | | | |
| 04/28/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receipt of Parker tolling agreement; forward to Trustee to sign and return. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | | Invoice  453792 |
| Re: Attorney time | | | | | | Page 47 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/28/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email response from Richard Zeskind; matter discussed with Bank management. | | | | | |
| 04/28/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Brief conference with Heather McIntyre re: Davis case (.10); brief telephone call with Craig Cavalier (.10). | | | | | |
| 04/28/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Telephone conference with Drew Spaniol re: Yidam case, docket deadlines, possible settlement, dispositive motions. Agree as to discovery. | | | | | |
| 04/28/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Final review, file Kevin Davis complaint. | | | | | |
| 04/28/11 | HHM | T14 | 0.30 | 275.00 | 82.50 |
| Work on assessing status of estate for fee application hearing and for continued cont/benefits analyses to estate. | | | | | |
| 04/28/11 | HHM | T14 | 0.30 | 275.00 | 82.50 |
| Review Russ Long's third fee application. | | | | | |
| 04/28/11 | JPK | T5 | 0.30 | 425.00 | 127.50 |
| Review of the status of actions to facilitate the sale of the Goliad County mineral interests and determine additional proceedings required. | | | | | |
| 04/28/11 | HHM | T15 | 0.20 | 275.00 | 55.00 |
| Revise correspondence to D. Wade Carvell and send him Settlement Agreement and Substitute Trustee's Deed with Northport. | | | | | |
| 04/28/11 | HHM | T15 | 0.20 | 275.00 | 55.00 |
| Telephone conference with Hugh Willey regarding revisions to global stipulation. | | | | | |
| 04/29/11 | HHM | T7 | 0.60 | 275.00 | 165.00 |
| Work on currently tolled lawsuits that need to be filed by Monday. | | | | | |
| 04/29/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Telephone conference with Joe Friedman regarding Pogo's settlement. | | | | | |
| 04/29/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Prepare further tolling agreements for Wright and Scheef & Stone. | | | | | |
| 04/29/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Receive and review executed settlement documents with Pogo's. | | | | | |
| 04/29/11 | JMD | T7 | 2.00 | 390.00 | 780.00 |
| Court appearance and argument re: Trustee motion for summary judgment and motion for leave to file amended complaint. | | | | | |
| 04/29/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Brief conference call with Oscar Montemayor re: settlement. | | | | | |
| 04/29/11 | JMD | T7 | 2.00 | 390.00 | 780.00 |
| Work on limitations extensions in Eastern Savings (0.5); TK Stanley (0.5); Wright (0.5); and Steinke (.5) matters. | | | | | |
| 04/29/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Email the Trustee regarding the Royals counteroffer. | | | | | |
| 04/29/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Review status of pending Settlement Agreements. | | | | | |
| 04/29/11 | HHM | T7 | 1.10 | 275.00 | 302.50 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 48 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Work on Price Motion for Summary Judgment. | | | | | |
| 04/29/11 | HHM | T7 | 2.00 | 275.00 | 550.00 |
| Work on Bottcher Motion for Summary Judgment. | | | | | |
| 04/29/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Work on Motion to Compromise in Derbes adversary. | | | | | |
| 04/29/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Telephone conference with Randy Sawyer with Judco regarding tolling agreement. | | | | | |
| 04/29/11 | HHM | T15 | 0.20 | 275.00 | 55.00 |
| Telephone conference with Hugh Willey regarding updates to global stipulation. | | | | | |
| 04/29/11 | HXH | T14 | 7.80 | 35.00 | 273.00 |
| Begin work on recovery analysis spreadsheet to document trustee expenses and exposure. | | | | | |
| 04/29/11 | HHM | T15 | 0.60 | 275.00 | 165.00 |
| Receive and review final global stipulation after corrections to RB2 owners. | | | | | |
| 04/29/11 | JMD | T6 | 1.00 | 390.00 | 390.00 |
| Court appearance at Parker Drilling v. RB6 Joint Venture adversary proceeding. | | | | | |
| 04/29/11 | HHM | T14 | 0.10 | | |
| No Charge - Receive and review signed fee application from Long Consultants. | | | | | |
| 05/02/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Review status of pending adversaries, Derbes, Acme, AT&T, the Royals, and Steinke. | | | | | |
| 05/02/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Receive and review scheduling order for Kevin Davis; calendar deadlines. | | | | | |
| 05/02/11 | HHM | T7 | 1.50 | 275.00 | 412.50 |
| Work on Motion for Summary Judgment for Bottcher adversary. | | | | | |
| 05/02/11 | HHM | T7 | 0.40 | 275.00 | 110.00 |
| Revise and finalize Motion for Summary Judgment for Price adversary. | | | | | |
| 05/02/11 | HHM | T7 | 0.10 | | |
| No Charge - Receive and review second tolling agreement for Wright/Scheef & Stone. | | | | | |
| 05/02/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Revise and finalize Motion to Compromise for Pogo's Liquor. | | | | | |
| 05/02/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review, revise, and approve Price Motion for Summary Judgment. | | | | | |
| 05/02/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Extended telephone conference with Oscar Montemayor regarding settlement of Wolverine adversary; email Trustee regarding same. | | | | | |
| 05/02/11 | HHM | T7 | 0.40 | 275.00 | 110.00 |
| Work on Skora-Ostrom Motion for Summary Judgment. | | | | | |
| 05/02/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Review settlement authority from Trustee; leave voicemail for Jerry Royal. | | | | | |
| 05/02/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Review status of tolling agreement with Steinke. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice  453792 |
| Re: Attorney time | Page 49 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/02/11 | RRC | T7 | 0.30 | 350.00 | 105.00 |

Office conference with Heather H. McIntyre regarding strategy for Motion for Summary Judgment on section 549 and 547 claims when joined with objections to Proof of Claim.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/02/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |

Calendar tolling agreement with Judco, Parker Drilling, Wright, and Scheef & Stone.

| 05/02/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Receipt of Steinke tolling agreement from Lyndell Mason; reply via email.

| 05/02/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Receipt of Eastern Savings tolling agreement.

| 05/02/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
|---|---|---|---|---|---|

Review, revise, and approve Pogo's Motion to Compromise.

| 05/02/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Review, execute, and service of summons, scheduling order, and complaint upon Kevin Davis.

| 05/02/11 | HHM | T15 | 0.20 | 275.00 | 55.00 |
|---|---|---|---|---|---|

Continue to gather documents for global stipulation for final execution.

| 05/02/11 | HHM | T15 | 0.10 | 275.00 | 27.50 |
|---|---|---|---|---|---|

Send report to Kerry McEniry per stipulation.

| 05/02/11 | HHM | T1 | 0.20 | 275.00 | 55.00 |
|---|---|---|---|---|---|

Work on gathering default judgments for sale.

| 05/02/11 | HXH | T1 | 8.30 | 35.00 | 290.50 |
|---|---|---|---|---|---|

Work on recovery analysis spreadsheet to document trustee expenses and exposure. Document unsecured trade creditors and research adversaries.

| 05/02/11 | JMD | T15 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Reply regarding reserve report copy for Kerry McEniry.

| 05/03/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Receive and review of executed settlement documents regarding Derbes Law Firm; forward Agreed Final Judgment for execution and return.

| 05/03/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Telephone conference with Tom Henderson regarding Rice settlement documents to be mailed to me.

| 05/03/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Extended telephone conference with Gray Burks regarding AT&T settlement.

| 05/03/11 | HHM | T7 | 1.30 | 275.00 | 357.50 |
|---|---|---|---|---|---|

Review status of pending adversaries and claims currently tolled, including BME, Bramell, Gutierrez, Hermat, Rice, Eastern Savings, TK Stanley, Wolverine, Derbes Law, Steinke, and Wright.

| 05/03/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
|---|---|---|---|---|---|

Leave voicemail for Jerry Royal regarding status of settlement offer.

| 05/03/11 | HHM | T7 | 0.90 | 275.00 | 247.50 |
|---|---|---|---|---|---|

Work on Motion for Summary Judgment for the Royal adversary.

| 05/03/11 | HHM | T7 | 0.90 | 275.00 | 247.50 |
|---|---|---|---|---|---|

Work on Motion for Summary Judgment for BME adversary.

| 05/03/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
|---|---|---|---|---|---|

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice  453792 |
| Re: Attorney time | Page 50 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Telephone conference with Grant Juengling regarding servers and forthcoming reports for Motions for Summary Judgment. | | | | | |
| 05/03/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Albert Derbes regarding Motion to Compromise regarding claim. | | | | | |
| 05/03/11 | HHM | T7 | 1.20 | 275.00 | 330.00 |
| Work on Motion for Summary Judgment for Skora-Ostrom adversary. | | | | | |
| 05/03/11 | HHM | T7 | 0.60 | 275.00 | 165.00 |
| Work on Motion for Summary Judgment for Bottcher adversary; receive data regarding estate from Grant Juengling for Trustee's affidavit. | | | | | |
| 05/03/11 | JMD | T7 | 1.50 | | |
| No Charge - Office conference with Heather McIntyre regarding 547 and 549 causes of action; review status and reassignment of work load. | | | | | |
| 05/03/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Memorandum to Trustee regarding settlement of Wolverine avoidance action. | | | | | |
| 05/03/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receive and review notice of closing of Watts, Iruegas, Baldwin Press, Cole, and RJR adversary cases | | | | | |
| 05/03/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Email and telephone conference with Oscar Montemayor regarding settlement of Wolverine case. | | | | | |
| 05/03/11 | HHM | T4 | 0.10 | 275.00 | 27.50 |
| Receive and review detailed voicemail from Dan Miller regarding status of division order regarding St. James Oil. | | | | | |
| 05/03/11 | HHM | T1 | 0.20 | 275.00 | 55.00 |
| Receive and review Monthly Operating Report; office conference with Trustee regarding same. | | | | | |
| 05/03/11 | HHM | T4 | 0.10 | 275.00 | 27.50 |
| Receive and review RB well production information. | | | | | |
| 05/03/11 | HXH | T14 | 6.50 | 35.00 | 227.50 |
| Work on recovery analysis spreadsheet to document trustee expenses and exposure. | | | | | |
| 05/03/11 | HHM | T9 | 0.30 | 275.00 | 82.50 |
| Receive and review cover letters for Rands' K-1s; prepare transmittal letters. | | | | | |
| 05/03/11 | JMD | T4 | 0.40 | 390.00 | 156.00 |
| Update Reserve Report stipulation; consider whether or not appropriate to provide Reserve Report. | | | | | |
| 05/03/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Receive and review correspondence from Don Samson regarding reserve report. | | | | | |
| 05/03/11 | JMD | T4 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Don Samson regarding Reserve Report. | | | | | |
| 05/04/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review Settlement Agreement and Order to dismiss Adversary; email to Oscar Montemayor to be executed and returned with settlement funds (0.4). | | | | | |
| 05/04/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Office conference with Trustee regarding Eastern Savings avoidance action (0.2); telephone conference with Richard Zeskind, general counsel for Eastern Savings (0.1) | | | | | |
| 05/04/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 51 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Email correspondence to Judge Bohm's Case Manager regarding Alexander adversary, filing of stipulation and judgment, and reference hearing on 05/19/2011 that should be passed. | | | | | |
| 05/04/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Jim Harrison regarding Acme Truck. | | | | | |
| 05/04/11 | HHM | T7 | 2.20 | 275.00 | 605.00 |
| Review documents produced by Scheef & Stone (1.0); analyze case law regarding ponzi scheme defense (1.0); work on letter outlining claims (0.2). | | | | | |
| 05/04/11 | HHM | T7 | 0.60 | 275.00 | 165.00 |
| Work on Motion to Compromise in the Wolverine adversary. | | | | | |
| 05/04/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Jim Dunlap regarding Volzke adversary. | | | | | |
| 05/04/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Sign stipulation and order regarding Alexander claims; sign judgment regarding Alexander adversary. | | | | | |
| 05/04/11 | HHM | T7 | 1.10 | 275.00 | 302.50 |
| Work on status report and Motion for Default on Qutierrez/Lone Star lease adversary; email Grant Juengling for documents. | | | | | |
| 05/04/11 | HHM | T7 | 0.10 | | |
| No Charge - Leave voicemail for Randy Sawyer regarding Judco and possible settlement. | | | | | |
| 05/04/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Review Status of Hermat lawsuit. | | | | | |
| 05/04/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Telephone conference with Jerry Royal regarding settlement. | | | | | |
| 05/04/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Receive and review of Alexander settlement documents and funds; obtain Trustee's signature; turnover funds for deposit; instructions regarding filing stipulation regarding claims and agreed judgment; copy to Mr. Alexander. | | | | | |
| 05/04/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Work on Steinke avoidance action; email Harrison Harrell and Grant Juengling regarding trace funds from Crews 4 to Comerica cashier's check (.40); request Joint Venture agreement, confirmation of initial capitalization (0.1). | | | | | |
| 05/04/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review, revise, and approve Wolverine settlement. | | | | | |
| 05/04/11 | HHM | T7 | 0.40 | 275.00 | 110.00 |
| Consider possible settlement with Parker Drilling; telephone conference with David Elder regarding status. | | | | | |
| 05/04/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Office conference with Steven Shurn regarding Star case. | | | | | |
| 05/04/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receive and review Wolverine's answer. | | | | | |
| 05/04/11 | HXH | T11 | 6.50 | 35.00 | 227.50 |
| Work on recovery analysis spread sheet of secured creditors, narrow selection, edit entries, and analyze. | | | | | |
| 05/04/11 | HHM | T15 | 0.10 | 275.00 | 27.50 |
| Receive and review signed Settlement Agreement and Northport stipulation. | | | | | |
| 05/04/11 | HHM | T9 | 0.10 | 275.00 | 27.50 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | |
|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | Invoice  453792 |
| Re: Attorney time | | | | Page 52 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Send K-1s and Aspen tax returns to the Rands. | | | | | |
| 05/04/11 | HHM | T14 | 0.10 | | |
| No Charge - Receive and review notices of hearings for David Clouston's and TravisWolff's fee applications. | | | | | |
| 05/05/11 | HHM | T7 | 0.30 | 275.00 | 82.50 |
| Consider initial settlement offer to Parker Drilling. | | | | | |
| 05/05/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Exchange emails with Judco's counsel. | | | | | |
| 05/05/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Review issues related to Wright for claims letter. | | | | | |
| 05/05/11 | JMD | T7 | 0.90 | 390.00 | 351.00 |
| Review Young files and calculation of amounts recovered (0.5); memorandum to Harrison Harrell regarding same (0.4). | | | | | |
| 05/05/11 | HHM | T7 | 0.40 | 275.00 | 110.00 |
| Work on Derbes' Motion to Compromise. | | | | | |
| 05/05/11 | HHM | T7 | 0.30 | 275.00 | 82.50 |
| Work on Bramell Motion for Summary Judgment; leave voicemail for Drew Spaniol regarding possible settlement. | | | | | |
| 05/05/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Analyze defenses asserted by Steinke. | | | | | |
| 05/05/11 | HHM | T7 | 1.00 | 275.00 | 275.00 |
| Work on Motions for Summary Judgment for Bottcher (0.3); Skora-Ostrom (0.4); and BME (0.3). | | | | | |
| 05/05/11 | HXH | T11 | 6.80 | 35.00 | 238.00 |
| Work on recovery analysis spread sheet of secured creditors, narrow selection, edit entries, and analyze. | | | | | |
| 05/06/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Trickey regarding settlement payment. | | | | | |
| 05/06/11 | HHM | T7 | 1.10 | 275.00 | 302.50 |
| Receive and review additional evidence; finalize Motions for Summary Judgment for Bottcher (0.3); Skora-Ostrom (0.5); and BME (0.3). | | | | | |
| 05/06/11 | HHM | T7 | 1.10 | 275.00 | 302.50 |
| Work on letter to David Elder regarding settling Parker Drilling claims. | | | | | |
| 05/06/11 | RRC | T7 | 0.60 | 350.00 | 210.00 |
| Extended review of claims against Parker and conference with client regarding strategy for settlement proposal. | | | | | |
| 05/06/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review, revise, and approve summary judgment motion in BME adversary. | | | | | |
| 05/06/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review, revise, and approve summary judgment motion in Skora-Ostrom adversary. | | | | | |
| 05/06/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review, revise, and approve summary judgment motion in Bottcher adversary. | | | | | |
| 05/06/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Email messages with Oscar Montemayor regarding settlement; review and reply regarding documents. | | | | | |
| 05/06/11 | HHM | T1 | 0.20 | 275.00 | 55.00 |
| Telephone conference with Grant Juengling regarding moving servers; forthcoming information. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 53 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/09/11 | HHM | T16 | 0.30 | 275.00 | 82.50 |

Telephone conference with Kerry McEniry regarding possible buyer for RB; email Trustee regarding same.

| 05/09/11 | JPK | T16 | 0.50 | 425.00 | 212.50 |

Exchange of e-mail messages regarding the possible sale of the RB wells and mineral interests and considerations involved and review of legal research as to potential issues involved.

| 05/09/11 | RRC | T16 | 0.10 | | |

No Charge - Series of emails and office conferences with Heather H. McIntyre and J. Kay regarding possible offer to purchase RB interests.

| 05/09/11 | JMD | T16 | 0.20 | 390.00 | 78.00 |

Review emails regarding potential purchaser of RB wells.

| 05/09/11 | HHM | T7 | 0.30 | 275.00 | 82.50 |

Review trial strategy for New Century and discovery to be taken.

| 05/09/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |

Review and revise settlement offer to Parker Drilling.

| 05/09/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |

Return voicemail of Katie Battaia regarding Judco.

| 05/09/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Receive and review Rice settlement documents and funds; obtain Trustee's signature; turnover funds for deposit; instruction regarding filing stipulation regarding claims and agreed judgment; send copy to Mr. Henderson.

| 05/09/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |

Send settlement offer to Parker Drilling; telephone conference with David Elder regarding same.

| 05/09/11 | HHM | T7 | 3.20 | 275.00 | 880.00 |

Work on Bramell Motion for Summary Judgment; review evidence; analyze case law and authorities regarding insider status and date of transfer for cashiers checks.

| 05/09/11 | HXH | T11 | 6.50 | 35.00 | 227.50 |

Proof of Claim analysis spreadsheet updating with settlements and money received.

| 05/09/11 | HXH | T7 | 1.80 | 35.00 | 63.00 |

Track down check payment information.

| 05/09/11 | HXH | T7 | 0.45 | 35.00 | 15.75 |

Track down information in debtors books and records for previous judgment and payment information.

| 05/09/11 | HHM | T15 | 0.30 | 275.00 | 82.50 |

Review status of signature pages for Northport agreements; emails Wade Carvell regarding same.

| 05/10/11 | HHM | T7 | 2.20 | 275.00 | 605.00 |

Work on Bramell Motion for Summary Judgment.

| 05/10/11 | HHM | T7 | 0.50 | 275.00 | 137.50 |

Work on Lone Star Lease Motion for Default.

| 05/10/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Correspondence to Lyndel Mason regarding Steinke avoidance action, enclosing check and Crews #4 Joint Venture memorandum and agreement.

| 05/10/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |

Telephone conference with Maggie Conner regarding RB 6 matter; status of Parker Drilling and Judco matters;

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | | Invoice 453792 |
| Re: Attorney time | | | | | | Page 54 |

| Date | Atty | Task | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | discussion of possible basis for settlement; memorandum to file. | | | | |
| 05/10/11 | HHM | T7 | | 0.20 | 275.00 | 55.00 |
| | | Receive and review multiple orders regarding exchanging exhibits and witness lists. | | | | |
| 05/10/11 | JMD | T7 | | 0.50 | 390.00 | 195.00 |
| | | Telephone conference with Richard Zeskind regarding settlement of Eastern Savings avoidance action; email copy of tolling agreements to Richard Zeskind. | | | | |
| 05/10/11 | JMD | T7 | | 0.30 | 390.00 | 117.00 |
| | | Receipt of Order regarding witness and exhibit lists in contested matters and adversary proceedings. | | | | |
| 05/10/11 | HHM | T7 | | 0.20 | 275.00 | 55.00 |
| | | Review documents related to Gutierrez/Lone Star Lease transfer. | | | | |
| 05/10/11 | RRC | T7 | | 0.10 | 350.00 | 35.00 |
| | | Receipt and review Order for exhibits and witnesses. | | | | |
| 05/10/11 | HXH | T11 | | 4.25 | 35.00 | 148.75 |
| | | Proof of Claim analysis spreadsheet updating with settlements and money received. | | | | |
| 05/10/11 | HHM | T4 | | 0.10 | 275.00 | 27.50 |
| | | Email Don Miller regarding division order for St. James Oil. | | | | |
| 05/10/11 | HHM | T15 | | 1.10 | 275.00 | 302.50 |
| | | Receive original signed documents from Northport (0.8); review and compare; gather Trustee's signature (0.1); send email to obtain signatures for global stipulation (0.1); email Wade Carvell for 2nd original Northport stipulation (0.1). | | | | |
| 05/11/11 | HHM | T7 | | 0.10 | 275.00 | 27.50 |
| | | Receive and review order granting motion to amend complaint in Bramell adversary. | | | | |
| 05/11/11 | HHM | T7 | | 0.30 | 275.00 | 82.50 |
| | | Telephone conference with David Elder regarding settlement discussions, upcoming hearing. | | | | |
| 05/11/11 | HHM | T7 | | 0.10 | 275.00 | 27.50 |
| | | Telephone conference with Jerry Royal regarding forthcoming settlement documents. | | | | |
| 05/11/11 | HHM | T7 | | 0.20 | 275.00 | 55.00 |
| | | Receive and review correspondence from Mason regarding Steinke transfer; strategize regarding same. | | | | |
| 05/11/11 | HHM | T7 | | 0.50 | 275.00 | 137.50 |
| | | Receive and review notice of deposition of Trustee and document request; analyze document requests for objections. | | | | |
| 05/11/11 | HHM | T7 | | 0.10 | 275.00 | 27.50 |
| | | Exchange voicemail with Drew Spaniol for Bramell. | | | | |
| 05/11/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| | | Receive and review judgment and order regarding claims in Alexander adversary; email Judge Bohm's Case manager to remove default motions from docket. | | | | |
| 05/11/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
| | | Review Bramell and Yidam summary judgment motion. | | | | |
| 05/11/11 | HHM | T7 | | 0.30 | 275.00 | 82.50 |
| | | Telephone conference with Drew Spaniol regarding jury request; status of settlement; forthcoming Motion for Summary Judgment. | | | | |
| 05/11/11 | HHM | T7 | | 0.40 | 275.00 | 110.00 |
| | | Receive and review jury demand in Bramell adversary; analyze relevant rules. | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 55 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/11/11 | HHM | T7 | 0.40 | 275.00 | 110.00 |
| Work on Bramell Motion for Summary Judgment. | | | | | |
| 05/11/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Office conference with Heather McIntyre and telephone conference with Maggie Conner regarding RB6 matter, appeal, Parker Drilling suit, and remand issues; possible settlement basis. | | | | | |
| 05/11/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |
| Review default judgment motion in Gutierrez (Lone Star leasing) case. | | | | | |
| 05/11/11 | JMD | T7 | 0.20 | | |
| No Charge - Receive and review Bramell/Yidam jury demand. | | | | | |
| 05/11/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review statute and rule regarding jury demands; research regarding case law under applicable facts. | | | | | |
| 05/11/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Drew Spaniol regarding Bramell and Yidam adversary. | | | | | |
| 05/11/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Work on New Century adversary. | | | | | |
| 05/11/11 | HHM | T1 | 0.10 | 275.00 | 27.50 |
| Telephone conference with Jose L. Nieto regarding maximizing funds of estate. | | | | | |
| 05/11/11 | JMD | T6 | 0.20 | 390.00 | 78.00 |
| Telephone conference with David Elder regarding Parker Drilling suit v. RB6, remand issue, and possible settlement basis. | | | | | |
| 05/11/11 | RRC | T1 | 0.10 | 350.00 | 35.00 |
| Office conference with trustee's assistant regarding investment of funds in light of Bank of America's suspension of paying interest on estate accounts. | | | | | |
| 05/11/11 | HXH | T8 | 3.00 | 35.00 | 105.00 |
| Search for joint venture agreements from past marketing materials. | | | | | |
| 05/11/11 | HHM | T4 | 0.10 | 275.00 | 27.50 |
| Review RB well production. | | | | | |
| 05/12/11 | WPK | T16 | 0.40 | 310.00 | 124.00 |
| Advise on the language for the assignment of leases in Zapata County by the Royals. | | | | | |
| 05/12/11 | HHM | T7 | 0.30 | 275.00 | 82.50 |
| Telephone conference with Jerry Royal regarding modifying assignment and affidavit. | | | | | |
| 05/12/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Receive and review Bramell's answer to amended complaint; modify Motion for Summary Judgment accordingly. | | | | | |
| 05/12/11 | HHM | T7 | 0.30 | 275.00 | 82.50 |
| Revise affidavit to include date range; email Paul Kellogg regarding eliminating duty to defend; prepare letter to the Royals. | | | | | |
| 05/12/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |
| Review Lyndel Mason's response to Davis' May 10, 2011 correspondence. | | | | | |
| 05/12/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email from Tim Trickey regarding May 2011 payment. | | | | | |
| 05/12/11 | HHM | T7 | 0.10 | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | | Invoice  453792 |
| Re: Attorney time | | | | | | Page 56 |

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| No Charge - Telephone conference with Randy Sawyer regarding coordinating conference call regarding Judco. | | | | | | |
| 05/12/11 | HHM | T7 | | 1.40 | 275.00 | 385.00 |
| Work on Wright/Scheef & Stone complaint. | | | | | | |
| 05/12/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| Receive and review Bramell and Yidam amended answer; no affirmative answers. | | | | | | |
| 05/12/11 | HHM | T7 | | 0.50 | 275.00 | 137.50 |
| Work on Steinke complaint. | | | | | | |
| 05/12/11 | HHM | T7 | | 0.20 | 275.00 | 55.00 |
| Gather documents related to request from New Century. | | | | | | |
| 05/12/11 | HHM | T14 | | 0.30 | 275.00 | 82.50 |
| Work on results analysis for fee application hearing. | | | | | | |
| 05/12/11 | HHM | T1 | | 0.30 | 275.00 | 82.50 |
| Telephone conference with Grant Juengling regarding balance sheet, storage space. | | | | | | |
| 05/12/11 | JMD | T4 | | 0.20 | 390.00 | 78.00 |
| Review Pressler invoice and reply by email regarding preparation of fee application. | | | | | | |
| 05/13/11 | HHM | T7 | | 0.10 | 275.00 | 27.50 |
| Telephone conference with Richard Russell with St. James Oil regarding division order. | | | | | | |
| 05/13/11 | HHM | T7 | | 0.30 | 275.00 | 82.50 |
| Finalize Bramell Motion for Summary Judgment. | | | | | | |
| 05/13/11 | HHM | T7 | | 0.30 | 275.00 | 82.50 |
| Telephone conference with Christina Garcia regarding New Century depositions. | | | | | | |
| 05/13/11 | HHM | T7 | | 0.10 | | | |
| No Charge - Leave voicemail for Christine Garcia regarding scheduled deposition in New Century. | | | | | | |
| 05/13/11 | HHM | T7 | | 0.30 | 275.00 | 82.50 |
| Work on Derbes motion to extend deadlines; leave voicemail for Al Derbes. | | | | | | |
| 05/13/11 | HHM | T7 | | 0.20 | 275.00 | 55.00 |
| Office conference with Trustee regarding scheduled deposition by New Century. | | | | | | |
| 05/13/11 | HHM | T7 | | 0.20 | 275.00 | 55.00 |
| Revise the Royal assignments and send out with revised affidavit. | | | | | | |
| 05/13/11 | RRC | T7 | | 0.10 | 350.00 | 35.00 |
| Series of emails with special counsel regarding statements by Wrights in state court pleadings. | | | | | | |
| 05/13/11 | HXH | T14 | | 8.25 | 35.00 | 288.75 |
| Assemble recovery analysis spreadsheet for outstanding liabilities, money received, payments to professionals, pending cases, revenue, and other information. | | | | | | |
| 05/13/11 | HHM | T6 | | 0.30 | 275.00 | 82.50 |
| Telephone conference with Leslye Moseley regarding Defective Pipe Suit. | | | | | | |
| 05/13/11 | HHM | T15 | | 0.20 | 275.00 | 55.00 |
| Telephone conference with Dan Miller regarding global stipulation and division order. | | | | | | |
| 05/16/11 | HHM | T7 | | 0.40 | 275.00 | 110.00 |
| Work on Wright complaint. | | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 57 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|------:|-----:|-------:|
| 05/16/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Exchange emails regarding Bramell counteroffer. | | | | | |
| 05/16/11 | HHM | T7 | 0.90 | 275.00 | 247.50 |
| Work on status of adversaries. | | | | | |
| 05/16/11 | HHM | T7 | 1.90 | 275.00 | 522.50 |
| Prepare notice of deposition for New Century/Phil Martin and related subpoenas; email counsel regarding accepting service. | | | | | |
| 05/16/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Telephone conference with Derbes regarding filing stipulation and order regarding discovery deadline. | | | | | |
| 05/16/11 | HHM | T7 | 0.40 | 275.00 | 110.00 |
| Telephone conference with Randy Sawyer and Katie Battaia for Judco regarding possible settlement. | | | | | |
| 05/16/11 | HHM | T1 | 0.20 | 275.00 | 55.00 |
| Telephone conference with Grant Juengling regarding payments to secured creditors. | | | | | |
| 05/16/11 | HHM | T14 | 0.40 | 275.00 | 110.00 |
| Review fee application for possible inquiries from Judge Bohm; email Grant Juengling regarding same. | | | | | |
| 05/17/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Prepare notices of deposition and subpoenas for New Century working interest owners, for Houston and for Dallas. | | | | | |
| 05/17/11 | RRC | T7 | 0.10 | | |
| No Charge - Review rules regarding issuance of subpoena in adversary proceeding for out-of-district, non-party witness. | | | | | |
| 05/17/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Revise notice of deposition per email from New Century's counsel. | | | | | |
| 05/17/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Work on New Century documents re: working interest owners; consideration of interviews and depositions. | | | | | |
| 05/17/11 | HHM | T7 | 0.40 | 275.00 | 110.00 |
| Work on Bramell settlement documents. | | | | | |
| 05/17/11 | HHM | T7 | 2.50 | 275.00 | 687.50 |
| Review and revise response to Volzke motion to alter/amend judgment (1.5); analyze case law and authorities regarding standard for Rule 59/bankruptcy Rule 9023 (1.0). | | | | | |
| 05/17/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Exchange emails with Christina Garcia regarding New Century depositions. | | | | | |
| 05/17/11 | JMD | T14 | 0.50 | 390.00 | 195.00 |
| Review of HWA fourth fee application and prepare for hearing on allowance of fees and expenses. | | | | | |
| 05/17/11 | HHM | T14 | 0.50 | 275.00 | 137.50 |
| Review objectionable claims for recovery analysis for fee application hearing; email Matt Reed regarding withdrawing Wave's Proof of Claim No. 637. | | | | | |
| 05/17/11 | HHM | T14 | 0.30 | 275.00 | 82.50 |
| Office conference with Trustee regarding preparation for fee application hearing. | | | | | |
| 05/18/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Analysis of Hew-Tex documents re: New Century case. | | | | | |
| 05/18/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 58 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Telephone conference with Hew-Tex re: New Century case. | | | | | |
| 05/18/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Consider upcoming depositions and strategy in New Century. | | | | | |
| 05/18/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Analysis of Fossil documents re: New Century case. | | | | | |
| 05/18/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Telephone conference with Fossil re: New Century case. | | | | | |
| 05/18/11 | HHM | T7 | 0.70 | 275.00 | 192.50 |
| Work on response to subpoena duces tecum. | | | | | |
| 05/18/11 | HHM | T7 | 1.00 | 275.00 | 275.00 |
| Work on Bramell settlement documents. | | | | | |
| 05/18/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Prepare stipulation and order for Derbes discovery deadline. | | | | | |
| 05/18/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone call to Sarabi re: New Century case. | | | | | |
| 05/18/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Conference with Lindsey Lambert re: facts learned from witness interviews and consideration of strategy. | | | | | |
| 05/18/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Analysis of Prodigy documents re: New Century case | | | | | |
| 05/18/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone call to Prodigy re: New Century case. | | | | | |
| 05/18/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Analysis of Sarabi documents re: New Century case. | | | | | |
| 05/18/11 | LLL | T7 | 0.30 | 380.00 | 114.00 |
| Trial strategy in the New Century adversary in light of information received concerning industry practices in analogous situations. | | | | | |
| 05/18/11 | LLL | T7 | 1.20 | 380.00 | 456.00 |
| Research of authorities regarding the validity of a contract wherein at least one essential term is not certain. | | | | | |
| 05/18/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Analysis of Oil2 Holdings documents re: New Century case | | | | | |
| 05/18/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Telephone conference with Oil2 Holdings re: New Century case. | | | | | |
| 05/18/11 | HHM | T14 | 1.10 | 275.00 | 302.50 |
| Prepare for and attend fee application hearing. | | | | | |
| 05/18/11 | HHM | T4 | 0.10 | 275.00 | 27.50 |
| Receive and review RB production information. | | | | | |
| 05/18/11 | JMD | T14 | 1.00 | 390.00 | 390.00 |
| Court appearance and proffer testimony to Court in support of HWA fourth fee application; application granted. | | | | | |
| 05/18/11 | HHM | T4 | 0.50 | 275.00 | 137.50 |
| Telephone conference with Joe Draego regarding value of RB Wells. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 59 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/18/11 | HHM | T1 | 0.20 | 275.00 | 55.00 |
| Office conference with Trustee regarding moving servers and books and records to reduce administrative costs of estate. | | | | | |
| 05/19/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| New Century: Email Dennis Kittler re: deposition of Fossil Oil for May 26th at 1:30 p.m. | | | | | |
| 05/19/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| New Century: Revise subpoena and notice of deposition of Fossil for May 26, 2011, pending confirmation of date and time. | | | | | |
| 05/19/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Conference with Jose Nieto re: Bonnell payments; review Form 2 and letter agreement re: settlement payment. | | | | | |
| 05/19/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |
| Review and revision of Bramell settlement documents; return to Heather H. McIntyre with comments. | | | | | |
| 05/19/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receipt of email from Drew Spaniol re: Bramell settlement; telephone call with Spaniol and memo to file. | | | | | |
| 05/19/11 | JMD | T7 | 1.20 | 390.00 | 468.00 |
| Receipt and review of proposed stipulations as to filing of summary judgment motions and responses in Wellde (10-3536), Price (10-3601) and Bottcher (10-3593); revise stipulations and return to Ms. Conner with authority to file if revisions accepted. | | | | | |
| 05/19/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| New Century: Revise and issue subpoena and notice of deposition of Hew-Tex Oil & Gas Company, for May 26, 2011. | | | | | |
| 05/19/11 | RRC | T7 | 0.20 | 350.00 | 70.00 |
| Office conference with Heather H. McIntyre regarding dates for use in complaint against Wrights. | | | | | |
| 05/19/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| New Century: Telephone conferences with Robert Couch and Kim re: deposition of Oil2 Holdings; schedule for May 27, 2011 at 10:00 am at Oil2 Holding's office. | | | | | |
| 05/19/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| New Century: Revise subpoena and notice of deposition of Oil2 Holdings Company, for May 27, 2011. | | | | | |
| 05/19/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| New Century: Telephone conferences with Peter Hewett re: deposition; schedule for May 26, 2011 at 10:30 am. | | | | | |
| 05/19/11 | HHM | T7 | 0.40 | 275.00 | 110.00 |
| Work on Lodi/Hermat Drilling Motion for Default. | | | | | |
| 05/19/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Receive and review stipulations regarding Wellde, Price, and Bottcher. | | | | | |
| 05/19/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Review TK Stanley file. | | | | | |
| 05/19/11 | HHM | T7 | 0.90 | 275.00 | 247.50 |
| Work on Wright complaint. | | | | | |
| 05/19/11 | JMD | T6 | 1.00 | 390.00 | 390.00 |
| Prepare for and attend court hearing on Parker Drilling v RB6 Joint Venture; continued to June 3, 2011. | | | | | |
| 05/19/11 | RRC | T1 | 0.20 | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 60 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| No Charge | | | | | |
| Office conference with client and Wayne Kitchens regarding division of labor and pending matters. | | | | | |
| 05/19/11 | JWK | T1 | | | |
| No Charge - Meet with Trustee and Rhonda R. Chandler regarding status and case management issues. | | | | | |
| 05/19/11 | JMD | T6 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Maggie Conner re: Parker v. RB6 hearing. | | | | | |
| 05/19/11 | JMD | T6 | 0.20 | 390.00 | 78.00 |
| Telephone conference with David Elder re: Parker v. RB6 hearing. | | | | | |
| 05/20/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| New Century: Receipt of notice of deposition of Orion in Corpus Christi Texas for Wednesday. | | | | | |
| 05/20/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review and revise Eastern Savings Bank settlement documents; prepare cover letter; email letter and documents. | | | | | |
| 05/20/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Oscar Montemayor re: Wolverine payment. | | | | | |
| 05/20/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review non-response of AT&T; request Heather McIntyre to prepare judgment; forward judgment and settlement documents. | | | | | |
| 05/20/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| New Century: Work on deposition of Oil2 Holdings in Dallas. | | | | | |
| 05/20/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| New Century: Work on deposition of Hew-Tex; serve amended notices. | | | | | |
| 05/20/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| New Century: Work on deposition of Fossil; serve notices. | | | | | |
| 05/20/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Work on settlement documents and send to Andrew Spaniol. | | | | | |
| 05/20/11 | HHM | T7 | 0.80 | 275.00 | 220.00 |
| Work on Eastern Savings Motion to Compromise and Settlement Agreement. | | | | | |
| 05/20/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Telephone conference with Jerry Royal regarding forthcoming settlement documents. | | | | | |
| 05/20/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Email Lyndel Mason regarding status of Steinke; receive, review, and forward voicemail response. | | | | | |
| 05/20/11 | HHM | T7 | 0.20 | | |
| No Charge - Send copy of reply in Volzke case to Jim Dunlap. | | | | | |
| 05/20/11 | HHM | T7 | 0.40 | 275.00 | 110.00 |
| Work on judgment for AT&T; re-email proposed settlement documents to G. Burks. | | | | | |
| 05/20/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Work on Wright complaint. | | | | | |
| 05/20/11 | HHM | T7 | 0.40 | 275.00 | 110.00 |
| Receive and review proposed AT&T settlement documents; office conference with Trustee regarding same; leave detailed message with Jaime Dunn regarding same. | | | | | |
| 05/20/11 | HHM | T14 | 0.20 | 275.00 | 55.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 61 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Telephone conference with Leslye Moseley regarding upcoming fee application hearing. | | | | | |
| 05/20/11 | RRC | T4 | 0.10 | 350.00 | 35.00 |
| Memo regarding request by creditor to interview consulting expert. | | | | | |
| 05/20/11 | HHM | T1 | | | |
| No Charge - Office conference with Trustee regarding non-viability of putting estate funds in CD with almost non-existent return. | | | | | |
| 05/23/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receipt of voice message from Lyndel Mason re: Steinke avoidance claim. | | | | | |
| 05/23/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Draft response to Mason voice mail re: Steinke avoidance claim for Heather H. McIntyre signature; forward for review. | | | | | |
| 05/23/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Prepare response to New Century motion for protection. | | | | | |
| 05/23/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receipt and review of New Century motion for protection as to depositions of working interest owners. | | | | | |
| 05/23/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Christina Garcia office: hearing set for 4:30 p.m. | | | | | |
| 05/23/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Christina Garcia re: resolution (LBR 9013-1(g)). | | | | | |
| 05/23/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |
| Revise response to New Century motion for protection. | | | | | |
| 05/23/11 | NHP | T7 | 0.90 | 90.00 | 81.00 |
| Confer with Heather McIntyre regarding two research projects. The first research project deals with the issue of whether or not the Crews4 funds are property of the estate (0.4); The second research question is whether there existed a valid contract between Aspen and New Century based solely on New Century's subjective belief that one, in fact, existed (0.5). | | | | | |
| 05/23/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Court appearance and argument re: motion for protection; motion denied. | | | | | |
| 05/23/11 | JMD | T7 | 2.00 | 390.00 | 780.00 |
| Work on deposition of Hew-Tex for May 24, 2011. | | | | | |
| 05/23/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Receive and review emails from David Clouston regarding Wright file. | | | | | |
| 05/23/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Office conference with Mark Davis regarding Lyndel Mason's response to settlement offer. | | | | | |
| 05/23/11 | HHM | T7 | 0.90 | | |
| No Charge - Office conference with law clerk regarding research assignments. | | | | | |
| 05/23/11 | HHM | T7 | 0.80 | 275.00 | 220.00 |
| Work on response to Lyndel Mason's voicemail regarding possible sanctions for filing complaint against Steinke. | | | | | |
| 05/23/11 | HHM | T7 | 0.80 | 275.00 | 220.00 |
| Receive and review email from Jamie Dunn regarding AT&T settlement; work on Motion to Compromise regarding same; email James Dunn Motion to Compromise and red-lined Settlement Agreement. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice 453792 |
| Re: Attorney time | Page 62 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/23/11 | HHM | T7 | 0.80 | 275.00 | 220.00 |

New Century: Receive and review emergency motion regarding upcoming deposition in New Century matter; review and revise proposed response; analyze applicable rules regarding discovery scope and protective orders.

| 05/23/11 | HHM | T10 | 0.20 | 275.00 | 55.00 |

Telephone conference with Matt Reed regarding withdrawal of claim of Wave Energy.

| 05/23/11 | LLL | T7 | 0.20 | 380.00 | 76.00 |

New Century: Receive and review New Century's Emergency Motion for Protection from depositions.

| 05/23/11 | LLL | T7 | 0.40 | 380.00 | 152.00 |

New Century: Devise response to New Century's motion including the deficiencies regarding the defendant's lack of standing regarding subpoenaed documents, the defendant's late disclosure/identification of the deponents, and the relevance of the documents requested.

| 05/23/11 | LLL | T7 | 0.30 | 380.00 | 114.00 |

New Century: Revise/edit response in opposition to New Century's motion for protection.

| 05/23/11 | LLL | T7 | 0.10 | 380.00 | 38.00 |

New Century: Receive and review notice from the court that New Century's Emergency Motion for Protection is set for hearing at 4:30 pm today and ensure that J.M. Davis is available to attend.

| 05/23/11 | LLL | T7 | 0.30 | 380.00 | 114.00 |

New Century: Preparation for deposition to be taken on May 24 in the New Century adversary.

| 05/23/11 | NHP | T7 | 1.00 | | |

No Charge - New Century: Attend pre-trial hearing with Mark Davis regarding discovery matters related to whether there existed a contract between Aspen and New Century.

| 05/24/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

New Century: Review of Trustee objections and response to subpoena duces tecum; cover letter.

| 05/24/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with Jim Dunlap re: response to motion to alter or amend judgment; financial statement for Volzkes to support settlement negotiations.

| 05/24/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

New Century: Post-deposition conference with Alan Gerger, counsel for New Century.

| 05/24/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

New Century: Brief conference with Lindsey Lambert re: deposition, scheduled deposition.

| 05/24/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Review and revise reply to Lyndel Mason.

| 05/24/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

New Century: Outline deposition of Hew-Tex.

| 05/24/11 | JMD | T7 | 4.00 | 390.00 | 1,560.00 |

New Century: Attendance and examination of Hew-Tex in New Century case.

| 05/24/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Memo to Heather McIntyre re: Maggie Conner discussion.

| 05/24/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Telephone conference with Maggie Conner re: omnibus settlement, resolution of Wellde, Price and Bottcher avoidance actions.

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 63 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/24/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Receive and review voicemail from Dick Russell; email D. Miller regarding status of division orders. | | | | | |
| 05/24/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| New Century: Analyze research regarding objective versus subjective evidence for New Century trial. | | | | | |
| 05/24/11 | HHM | T7 | 0.30 | 275.00 | 82.50 |
| Work on letter to Lyndel mason regarding Steinke. | | | | | |
| 05/24/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Exchange emails with counsel for Judco regarding status of settlement negotiations. | | | | | |
| 05/24/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Receive and review response of Wellde to Motion for Summary Judgment. | | | | | |
| 05/24/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Office conference with Trustee regarding Royal business records affidavit. | | | | | |
| 05/24/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Telephone conference with Jim Harrison regarding status of Acme Truck settlement documents; documents forthcoming. | | | | | |
| 05/24/11 | LLL | T7 | 0.20 | 380.00 | 76.00 |
| New Century: Discussion with Davis in preparation for deposition in the New Century adversary. | | | | | |
| 05/24/11 | NHP | T7 | 2.70 | 90.00 | 243.00 |
| New Century: Research applicable law and draft memo concerning whether New Century's subjective belief that a contract existed between it and Aspen is sufficient to contractually bind Aspen. | | | | | |
| 05/24/11 | NHP | T7 | 1.80 | 90.00 | 162.00 |
| New Century: Research and draft case examples | | | | | |
| 05/24/11 | NHP | T7 | 0.10 | | |
| No Charge - Confer with Heather McIntyre regarding case examples for memo. | | | | | |
| 05/24/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Receipt of correspondence from Charles Bonnell re: Long appraisal; telephone call to his counsel. | | | | | |
| 05/25/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Receipt, review, execute and serve amended summons in Kevin Davis avoidance action. | | | | | |
| 05/25/11 | JMD | T7 | 3.00 | 195.00 | 585.00 |
| New Century: Travel to Corpus Christi and return for deposition of Orion Drilling. | | | | | |
| 05/25/11 | JMD | T7 | 4.00 | 390.00 | 1,560.00 |
| New Century: Attendance and examination of Orion Drilling in New Century case. | | | | | |
| 05/25/11 | JMD | T7 | 0.10 | | |
| No Charge - New Century: Telephone messages to Robert Couch, with Oil2 Holdings, re: cancellation of deposition for May 27, 2011. | | | | | |
| 05/25/11 | JMD | T7 | 0.10 | | |
| No Charge - New Century: Telephone call with Peter Hewett, deponent scheduled for May 26, 2011; cancel deposition. | | | | | |
| 05/25/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| New Century: Conferences with Heather H. McIntyre and review of email correspondence between Heather H. McIntyre and Alan Gerger re: settlement of New Century case. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 64 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/25/11 | JMD | T7 | 0.10 | | |

No Charge - New Century: Telephone conferences with court reporter canceling remaining depositions in New Century case.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/25/11 | HHM | T7 | 0.30 | 275.00 | 82.50 |

New Century: Review timeline of events in preparation for Trustee's deposition in New Century matter.

| 05/25/11 | HHM | T7 | 0.80 | 275.00 | 220.00 |
|------|------|------|-------|------|--------|

New Century: Receive and review settlement offer from New Century; email Trustee regarding same; telephone conference with Trustee; prepare counteroffer.

| 05/25/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
|------|------|------|-------|------|--------|

Receive and review voicemail from Dick Russell; leave return message.

| 05/25/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
|------|------|------|-------|------|--------|

New Century: Analyze case law regarding New Century claims.

| 05/25/11 | HHM | T7 | 0.60 | 275.00 | 165.00 |
|------|------|------|-------|------|--------|

New Century: Review multiple counter offers from New Century and respond accordingly; multiple telephone conferences with Alan Gerger.

| 05/25/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
|------|------|------|-------|------|--------|

Leave voicemail for Jerry Royal regarding status of settlement documents.

| 05/25/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
|------|------|------|-------|------|--------|

Analyze Joint Venture adversary provisions regarding control regarding Steinke action.

| 05/25/11 | NHP | T7 | 3.80 | 90.00 | 342.00 |
|------|------|------|-------|------|--------|

Research and draft memo regarding the Trustee's ability to avoid a transfer from Crews4 drilling operation to Steinke in the amount of $50,000

| 05/25/11 | NHP | T7 | 0.30 | 90.00 | 27.00 |
|------|------|------|-------|------|--------|

Confer with Heather regarding Joint Venture Agreement and applicable "control" provisions in the document.

| 05/25/11 | HHM | T14 | 2.00 | 275.00 | 550.00 |
|------|------|------|-------|------|--------|

Work on motion for authorization to use oil and gas proceeds for certain professional fees.

| 05/25/11 | HXH | T1 | 1.00 | | |
|------|------|------|-------|------|--------|

No Charge - Update document management software.

| 05/26/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|------|------|------|-------|------|--------|

Prepare Third Tolling Agreement re: Steinke avoidance claim.

| 05/26/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|------|------|------|-------|------|--------|

Receipt and review of Peterson response to demand for avoidance claims.

| 05/26/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|------|------|------|-------|------|--------|

Revise (0.3) and forward to Mr. Zeskind revised settlement documents, with request for his signature and return with settlement funds.

| 05/26/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|------|------|------|-------|------|--------|

Telephone conference with Grant Juengling re: Skora-Ostrom motion.

| 05/26/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|------|------|------|-------|------|--------|

New Century: Receipt of email from Alan Gerger to Robin Stennis re: settlement and remove New Century from trial docket.

| 05/26/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|------|------|------|-------|------|--------|

**Hughes, Watters & Askanase, L.L.P.**

| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
|---|---|
| I.D. ASPEN-00002 - JSN | Invoice  453792 |
| Re: Attorney time | Page 65 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| New Century: Review (0.2) and (0.1) transmit copy of Fossil email production of documents to Alan Gerger. | | | | | |
| 05/26/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| New Century: Telephone conference with Kim Nixxon at Oil2 Holdings to confirm depositions canceled. | | | | | |
| 05/26/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Receipt and review of Skora-Ostrom motion re: escrow account. | | | | | |
| 05/26/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Telephone conference with Oak Bank re: production of documents pertaining to Skora-Ostrom alleged escrow account. | | | | | |
| 05/26/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone call to Drew Spaniol re: Bramell Yidam case. | | | | | |
| 05/26/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Mr. Zeskind re: Eastern Saving settlement documents (0.1); revision of affidavit of Bank (0.1). | | | | | |
| 05/26/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Mr. Royal re: execution and delivery of settlement documents; schedule filing for Motion for Summary Judgment. | | | | | |
| 05/26/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Correspondence to Lyndel Mason enclosing tolling agreement for review and execution. | | | | | |
| 05/26/11 | JMD | T7 | 0.10 | | |
| No Charge - New Century: Telephone conference with court reporter to cancel New Century depositions; other administrative re: travel. | | | | | |
| 05/26/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone call to Kerry Peterson re: Wright avoidance claim. | | | | | |
| 05/26/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Email David Elder and Peter Scaff regarding status of settlement discussions regarding Parker Drilling. | | | | | |
| 05/26/11 | HHM | T7 | 0.40 | 275.00 | 110.00 |
| Revise the Royals' Motion for Summary Judgment (0.20); telephone conference with Jerry Royal regarding forthcoming settlement documents (0.20). | | | | | |
| 05/26/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Exchange voicemail with Maggie Conner. | | | | | |
| 05/26/11 | HHM | T7 | 0.10 | 275.00 | 27.50 |
| Leave voicemail for Andrew Spaniol regarding whereabouts of settlement documents. | | | | | |
| 05/26/11 | HHM | T7 | 0.50 | 275.00 | 137.50 |
| Review status of open adversaries. | | | | | |
| 05/26/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Receipt of Lyndel Mason's response re: Stienke matter, review of prior correspondence with Davis and Heather H. McIntyre, and consideration of response. | | | | | |
| 05/26/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| New Century: Review of law clerk's memorandum re: property of estate and re: evidentiary standards in New Century case. | | | | | |
| 05/26/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | |
|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | Invoice  453792 |
| Re: Attorney time | | | | Page 66 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Conference with Heather H. McIntyre re: pending avoidance actions. | | | | | |
| 05/26/11 | HHM | T14 | 0.50 | 275.00 | 137.50 |
| Update motion to use RB proceeds for certain professional fees. | | | | | |
| 05/27/11 | HHM | T7 | 0.40 | 275.00 | 110.00 |
| Amend Lodi/Hermat Oilfield complaint. | | | | | |
| 05/27/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Receive and review response from K. Peterson regarding Wright. | | | | | |
| 05/27/11 | HHM | T7 | 0.20 | 275.00 | 55.00 |
| Telephone conference with Maggie Conner regarding status of settlement documents. | | | | | |
| 05/27/11 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Review and revise omnibus claims objection motion; incorporate Judge Bohm's recent order regarding exchange of exhibit and witness lists, and other revisions. | | | | | |
| 05/27/11 | JMD | T11 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Maggie Conner regarding omnibus claims objection. | | | | | |
| 05/27/11 | JMD | T11 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Maggie Conner regarding RB6 appeal; settlement under omnibus claims objection proposal. | | | | | |
| 05/27/11 | JMD | T11 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Maggie Conner regarding XTO Energy appeal; settlement under omnibus claims objection proposal. | | | | | |
| 05/27/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |
| Review and revise Wellde Settlement Agreement; compare to Trustee's Motion for Summary Judgment regarding factual recitations and agreement. | | | | | |
| 05/27/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review and revise Wellde affidavit in support of Settlement Agreement. | | | | | |
| 05/27/11 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Review and revise stipulation and order  to Wellde's Proof of Claim; allowed as subordinated claim under 510(b). | | | | | |
| 05/27/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review and revise Wellde's agreed final judgment. | | | | | |
| 05/27/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Correspondence to Maggie Conner sending omnibus claims motion, Wellde's Settlement Agreement, affidavit, stipulation and order, and final judgment. | | | | | |
| 05/27/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review and revise Bottcher's affidavit in support of Settlement Agreement, including acknowledgement that claims are duplicates. | | | | | |
| 05/27/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Prepare Bottcher Settlement Agreement (.60); compare to Trustee's Motion for Summary Judgment regarding factual recitations and agreement (.20); review Proofs of Claim - appear duplicate and revise agreement to disallow one claim in its entirety (.20). | | | | | |
| 05/27/11 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Review stipulation and order as to Bottcher's Proofs of Claim; one disallowed in its entirety; second allowed as subordinated claim under 510(b). | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 67 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/27/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Prepare Bottcher agreed final judgment.

| 05/27/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Correspondence to Maggie Conner sending Bottcher Settlement Agreement, affidavit, stipulation and order, and final judgment, notice that one claims appears to be a duplicate and requesting her to review and comment.

| 05/27/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |

Review and revise Price Settlement Agreement; compare to Trustee's Motion for Summary Judgment regarding factual recitations and agreement.

| 05/27/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

New Century: Office conference with Heather McIntyre and telephone conference with Trustee and Alan Gerger regarding change of settlement terms for prompt payment.

| 05/27/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Review and revise Price affidavit in support of Settlement Agreement.

| 05/27/11 | JMD | T11 | 0.50 | 390.00 | 195.00 |

Review and revise stipulation and order as to Price's Proof of Claim, allowed as subordinated claim under 510(b).

| 05/27/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Review and revise Price agreed final judgment.

| 05/27/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Correspondence to Maggie Conner sending Price Settlement Agreement, affidavit, stipulation and order, and final judgment.

| 05/27/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Receive and review email from Oscar Montemayor regarding instructions to Wolverine to deliver settlement check.

| 05/27/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

New Century: Review and revise New Century emergency motion regarding rescheduling; forward to Christina Garcia for review and filing.

| 05/27/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Prepare, serve, and file notice, subpoena to Sterling Bank regarding Skora-Ostrom escrow account issue.

| 05/27/11 | HHM | T4 | 0.10 | 275.00 | 27.50 |

Receive and review information regarding RB production.

| 05/27/11 | JMD | T9 | 0.20 | 390.00 | 78.00 |

Receipt of Comptroller notice of tax due; forward to Grant Juengling for comment and instructions.

| 05/27/11 | HXH | T14 | 1.00 | 35.00 | 35.00 |

Assemble recovery analysis spreadsheet for outstanding liabilities, money received, payments to professionals, pending cases, revenue, and other information.

| 05/31/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Office conference with Trustee regarding Wellde, Price, and Bottcher settlements, and omnibus claims procedures.

| 05/31/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Receive and review email from Maggie Conner with marked-up draft regarding Price.

| 05/31/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Telephone conference with Maggie Conner regarding Wellde, Price, and Bottcher settlements; memorandum to file regarding same.

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 68 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/31/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| New Century: Receive and review of email from Alan Gerger regarding modification of settlement terms. | | | | | |
| 05/31/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| New Century: Office conference with Trustee regarding New Century settlement. | | | | | |
| 05/31/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| New Century: Calculate present value of New Century settlement; email Trustee with proposed response to Alan Gerger. | | | | | |
| 05/31/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| New Century: Continue settlement negotiations with Alan Gerger regarding New Century case. | | | | | |
| 05/31/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |
| New Century: Initial draft of Motion to Compromise New Century case. | | | | | |
| 05/31/11 | HXH | T14 | 1.00 | 35.00 | 35.00 |
| Assemble recovery analysis spreadsheet for outstanding liabilities, money received, payments to professionals, pending cases, revenue, and other information. | | | | | |
| 05/31/11 | NHP | T4 | 1.10 | 90.00 | 99.00 |
| Research multiple issues pertaining to the claims made in the May 23, 2011 letter. | | | | | |
| 06/01/11 | JPK | T16 | 1.80 | 425.00 | 765.00 |
| Review of revenues and expenses provided by XTO with respect to the Goliad County wells and provide information requested by a prospective purchaser. | | | | | |
| 06/01/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| New Century: E-mail from counsel for NCE regarding settlement terms. | | | | | |
| 06/01/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| New Century: Prepare order to dismiss New Century case. | | | | | |
| 06/01/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| New Century: Email correspondence to Alan Gerger with draft of motion to compromise and order of dismissal. | | | | | |
| 06/01/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| New Century: Complete New Century motion to compromise | | | | | |
| 06/01/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| New Century: Prepare New Century settlement agreement. | | | | | |
| 06/01/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Kary O'Donnell with Eastern Savings re: settlement of avoidance action. | | | | | |
| 06/01/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone message to Timothy Trickey re: settlement payment. | | | | | |
| 06/01/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Correspondence to Kary O'Donnell attaching Aspen W-9 for settlement proceeds. | | | | | |
| 06/01/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Correspondence from Jim Harrison re: Acme Truck settlement; review agreement. | | | | | |
| 06/01/11 | NHP | T7 | 1.60 | 90.00 | 144.00 |
| Research case lase presented in the opposing party's memo; highlight important sections of case law for attorney such that the attorney can see if opposing counsel correctly construed the law. | | | | | |
| 06/01/11 | NHP | T7 | 2.60 | 90.00 | 234.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 69 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Research case law looking to see if partnership buyouts are analogous to share repurchase agreement in an order to see whether the Trustee can appropriately avoid any transfer made from the joint venture to the Wrights. |
| 06/01/11 | JMD | T14 | 0.50 | 390.00 | 195.00 |
| Extended telephone conference with David Clouston re: fee application hearing. |
| 06/01/11 | JMD | T14 | 0.50 | 390.00 | 195.00 |
| Conference with Trustee re: fee application hearings and procedure. |
| 06/01/11 | JMD | T14 | 0.10 | | |
| No Charge - Review of Court docket sheet for fee application hearings on June 2, 20111. |
| 06/01/11 | JMD | T14 | 0.20 | 390.00 | 78.00 |
| Receipt of email from Leslye Moseley re: Sessions Fishman fee application issue; review fee application and brief telephone call with Leslye Moseley; no changes. |
| 06/01/11 | JMD | T14 | 0.50 | 390.00 | 195.00 |
| Conference with Grant Juengling and Mark Thorton re: Travis Wolff fee application. |
| 06/01/11 | RRC | T1 | 2.90 | | |
| No Charge<br>Review and calendar with reminders the list of pending deadlines for Task List in light of Heather H. McIntyre's departure, including extensive conferences with legal assistants and M. Davis. |
| 06/02/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receive and review Pogo's Liquors settlement payment; confirming telephone conference with Joseph Friedman that he is holding first payment subject to entry of order approving Motion to Compromise. |
| 06/02/11 | JMD | T14 | 0.50 | 390.00 | 195.00 |
| Review Sessions Fishman's fee application; prepare proffer of evidence for hearing. |
| 06/02/11 | JMD | T14 | 0.30 | 390.00 | 117.00 |
| Conference with Russ Long to prepare for hearing on fee application. |
| 06/02/11 | RRC | T1 | 0.90 | | |
| Continue review and docketing of deadlines (.2). Conference with client and Heather H. McIntyre regarding status of case, pending deadlines, strategy, and priorities (.7). |
| 06/02/11 | JMD | T14 | 1.00 | 390.00 | 390.00 |
| Appear at and conduct hearings on fee applications for Sessions Fishman, TravisWolff, and Long Consultants. |
| 06/02/11 | JMD | T14 | 0.50 | 390.00 | 195.00 |
| Review TravisWolff's fee application; prepare proffer of evidence for hearing. |
| 06/02/11 | JMD | T14 | 0.50 | 390.00 | 195.00 |
| Review Long Consultants' fee application; prepare proffer of evidence for hearing. |
| 06/03/11 | JPK | T16 | 0.30 | 425.00 | 127.50 |
| Prepare data for the Trustee for further marketing of the Goliad County mineral interest. |
| 06/03/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| New Century: Telephone conference with Alan Gerger regarding settlement documents. |
| 06/03/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| New Century: Review Alan Gerger's comments and revisions to settlement documents; forward response. |
| 06/03/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with and email to Oscar Montemayor regarding Wolverine settlement payment. |

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice  453792 |
| Re: Attorney time | Page 70 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/03/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

New Century: Email Case Manager regarding settlement of New Century adversary; request for hearing information; copy Alan Gerger and Christina Garcia.

| 06/03/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Receive and review email from Janet Groue (counsel for Sterling Bank) that it has no documents regarding Oaks Bank & Trust as requested in Subpoena.

| 06/03/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

New Century: Receive and review of electronic version of deposition of Jeff Weis, Orion Drilling.

| 06/03/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with Maggie Conner regarding Wellde, Price, Bottcher, RB6, and appeals.

| 06/03/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Court appearance at Parker Drilling v. RB6 Management.

| 06/03/11 | NHP | T7 | 3.30 | 90.00 | 297.00 |

Research case law on whether dismissal of lawsuits constitutes new value and use this research to contradict opposing counsel's arguments; Examine how the case, Basin Resources conflicted with opposing counsel's interpretation of 11 U.S.C. 547(b)(4)(B).

| 06/03/11 | JMD | T9 | 0.20 | 390.00 | 78.00 |

Telephone conference with Grant Juengling regarding comptroller tax and abatement issue.

| 06/06/11 | JPK | T16 | 0.30 | 425.00 | 127.50 |

Telephone conference with a broker regarding possible marketing the estate's mineral interests.

| 06/06/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Receive and review email from Tim Trickey regarding delivery of settlement payment; reply.

| 06/06/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Review Skora-Ostrom's motion regarding reconsideration of escrow account (0.2); consideration of response and note time for response (0.10); brief telephone conference with Ms. Skora-Ostrom regarding settlement (0.10).

| 06/06/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Receive and review email Oscar Montemayor regarding status of Wolverine settlement.

| 06/06/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Receive and review of order denying Skora-Ostrom motion regarding reconsideration of escrow account.

| 06/06/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Receive and review Royal settlement documents and Heather McIntyre correspondence; review signed and notarized affidavit and assignments; identify remaining documents to be signed.

| 06/06/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Prepare Settlement Agreement and stipulation as to the Royals' claims.

| 06/06/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Email Settlement Agreement and stipulation to Jerry Royal with instructions to sign and return with other original settlement documents by overnight mail.

| 06/06/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Revise Order to approve motion to compromise controversy with Pogo's Liquors; submit to case manager.

| 06/06/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

New Century: Court appearance at New Century matter; announcement of settlement terms.

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 71 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/06/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Receive and review email from Drew Spaniol (counsel for Bramell and Yidam) regarding settlement and Trustee's Motion for Summary Judgment.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/06/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Receive and review email from Thomas Price regarding delivery of settlement documents; request response; forward to Maggie Conner.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/06/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Receive and review email from Oscar Montemayor that settlement check will be mailed 06/07/2011.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/06/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Brief telephone conference with Grant Juengling regarding letter request to Texas Comptroller regarding tax.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/06/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |

Review pending and closed adversaries for status, tasks, and schedules.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/06/11 | HXH | T11 | 0.50 | 35.00 | 17.50 |

Proof of Claim look ups for judgment.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/06/11 | JMD | T9 | 0.60 | 390.00 | 234.00 |

Correspondence to Texas Comptroller regarding abatement of penalty for 2010 franchise tax; circulate interest; request estate check to pay tax.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/07/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |

Review status of division order for St. James and global stipulation and office conference with M. Davis regarding deadline for counsel for Zachery to complete same.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/07/11 | RRC | T7 | 0.70 | | |

No Charge - Review status of following matters and develop strategy for conclusion of same:  Royal, Acme Truck, Guiterrez, Wellde, Price, Botcher, Skora-Ostrom, BME, AT&T, Volzke, Wolverine Construction, Trickey, Parker Drilling, Steinke, and Derbes Law Firm.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/07/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |

Prepare for (0.4) and office conference with Rhonda R. Chandler regarding pending adversaries (Royals, Acme Trucks; Gutierrez motion for default; Wellde, Price; Bottcher; RB6 and XTO appeals; Skora-Ostrom; AT&T; Trickey; Volzke; Parker Drilling; Judco; Wright; and Steinke (0.7); division order and global stipulation (0.4)).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/07/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Office conference with Trustee regarding pending adversaries (Royals, Acme Trucks; Gutierrez motion for default; Wellde, Price; Bottcher; RB6, and XTO appeals; Skora-Ostrom; AT&T; Trickey; Volzke; Parker Drilling; Judco; Wright; and Steinke; division order and global stipulation); TK Stanley.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/07/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Telephone conference with Jerry Royal regarding execution and return of original settlement documents.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/07/11 | RRC | T1 | 0.40 | | |

No Charge
Update Task List with new deadlines based on recent actions.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/07/11 | RRC | T15 | 0.40 | 350.00 | 140.00 |

Review status of XTO and RB6 appeals, including deadline for appellants' brief, and office conference with M Davis regarding strategy and status of settlement negotiations (.2).  Review status of Omnibus Settlement and possible Motion to Pay Professionals from Proceeds if settlement is not reached (.2).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/07/11 | JMD | T4 | 0.40 | 390.00 | 156.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 72 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Telephone conference with Joe Draego regarding case mattes, reserve report, valuation, sale of RB wells. | | | | | |
| 06/08/11 | RRC | T7 | 0.10 | | |
| No Charge | | | | | |
| Memo from M. Davis regarding status of negotiations with Wellde, Botcher and Price. | | | | | |
| 06/08/11 | JMD | T7 | 1.30 | 390.00 | 507.00 |
| Extended telephone conference with Jerry Royal to review settlement documents, review and discuss proofs of claim, allowed unsecured and subordinated claims pursuant to settlement; discuss potential omnibus claim and effect; discussion of alternative claims relief as to RB 4, 5 and 6; fax revised documents to Jerry Royal. | | | | | |
| 06/08/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Continue extended telephone conference with Jerry Royal: review settlement agreement, motion to compromise and order; supervise signature on order, agreement, stipulation as to proofs of claim; discuss affidavit, assignments of mineral interests; originals are to be sent overnight. | | | | | |
| 06/08/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receive and review of email regarding Frank Monroe request regarding conference with Trustee re: Trickey matter. | | | | | |
| 06/08/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Review Trickey file regarding letter agreement to pay off judgment; calculate payments; confirm receipt of payments; memorandum to Trustee; email to Jose Nieto to confirm receipt of payments. | | | | | |
| 06/08/11 | JMD | T9 | 0.10 | 390.00 | 39.00 |
| Review of 2009 franchise tax statement and email Grant Juengling to discuss. | | | | | |
| 06/08/11 | JMD | T9 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Alberta Kemp regarding 2009 franchise tax payment. | | | | | |
| 06/08/11 | JMD | T4 | 0.10 | 390.00 | 39.00 |
| Receive, review, and reply to email from Russ Long. | | | | | |
| 06/08/11 | JMD | T9 | 0.10 | | |
| No Charge - Email Jose Nieto regarding 2009 franchise tax statement. | | | | | |
| 06/08/11 | JMD | T9 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Alberta Kemp at Texas Comptroller's office regarding 2010 franchise tax payment and abatement request. | | | | | |
| 06/09/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Receipt and review of Royal settlement documents; ensure correct exhibits attached and all documents signed. | | | | | |
| 06/09/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |
| Revise motion to compromise and order, and review order to dismiss Royal adversary case. | | | | | |
| 06/09/11 | JMD | T7 | 1.40 | 390.00 | 546.00 |
| Prepare motion to compromise with AT&T. | | | | | |
| 06/09/11 | JMD | T7 | 0.10 | | |
| No Charge - Email draft AT&T motion to compromise to Gray Burks for review and comment. | | | | | |
| 06/09/11 | RRC | T9 | 0.90 | 350.00 | 315.00 |
| E-mails from trustee's assistant and accountants regarding franchise tax return (.1).  E-mail from accountants regarding unpaid franchise taxes and respond regarding same (.1).  Extended conference call with accountants regarding same, need for 505(b) determination requests, and status of filing returns in light of potential settlement on dispute over ownership (.4).  Office conference with trustee's assistant regarding franchise tax returns and 505(b) determination requests (.2).  E-mail from accountants regarding 505(b) requests on state franchise tax returns (.1). | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice  453792 |
| Re: Attorney time | Page 73 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/09/11 | JMD | T9 | 0.20 | 390.00 | 78.00 |
| Review of tax file regarding filing and payment of Texas and Louisiana state taxes, filing of Federal returns. | | | | | |
| 06/09/11 | JMD | T9 | 0.10 | 390.00 | 39.00 |
| Receipt of emails regarding Texas franchise taxes. | | | | | |
| 06/09/11 | JMD | T9 | 0.40 | 390.00 | 156.00 |
| Extended telephone conference with Grant Juengling regarding Texas franchise taxes, joined by Rhonda Chandler. | | | | | |
| 06/10/11 | RRC | T7 | 0.10 | | |
| No Charge | | | | | |
| Series of emails to and from M. Davis regarding attendance at hearing on motion to compromise. | | | | | |
| 06/10/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |
| Review and revise as necessary Motion to Compromise regarding Eastern Savings avoidance action. | | | | | |
| 06/10/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Review and revise as necessary motion to compromise AT&T avoidance action (10-3599); confirm execution of original documents. | | | | | |
| 06/10/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Review and revise as necessary motion to compromise Derbes Law Firm avoidance action (10-3602). | | | | | |
| 06/10/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Telephone conferences with Albert Derbes re: motion to compromise. | | | | | |
| 06/10/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| New Century: review and revise as necessary motion to compromise New Century avoidance action (10-5008). | | | | | |
| 06/10/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| New Century: brief conference with Christina Garcia re: New Century motion to compromise. | | | | | |
| 06/10/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receipt of order approving Pogo's Liquors settlement; email to Joseph Friedman with copy of order, requesting delivery of original settlement documents and payment. | | | | | |
| 06/10/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receipt of order of default and default judgment in Gutierrez (Lone Star Lease) case) (10-3058). | | | | | |
| 06/10/11 | JMD | T14 | 0.40 | | |
| No Charge - Correspondence to Russ Long, David Clouston and Grant Juengling, enclosing payment of professional and expert's fees and expenses. | | | | | |
| 06/10/11 | JMD | T14 | 0.80 | 390.00 | 312.00 |
| Calculation of pro rata distribution of payments to professional and experts; report to Trustee for approval. | | | | | |
| 06/10/11 | JMD | T14 | 0.20 | 390.00 | 78.00 |
| Emails to Grant Juengling and David Clouston re: payment for fees and expenses and correction as to balance due after payment. | | | | | |
| 06/10/11 | JMD | T14 | 0.20 | 390.00 | 78.00 |
| Review of orders approving professional and experts' fees and expenses. | | | | | |
| 06/11/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review, calculate and calendar docket control order deadlines in Davis adversary (11-3190). | | | | | |
| 06/11/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Revise and complete status report in Davis adversary (11-3190). | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 74 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/11/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |

Prepare conformed complaint from review of answer filed in Davis adversary (11-3190).

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/11/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Review of and prepare documents to use as exhibits, preliminary to preparing written discovery in Davis adversary.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/11/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |

Prepare Rule 26(a) Disclosures in Davis adversary (11-3190).

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/13/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |

Memo to M. Davis regarding status of appeals in light of settlement.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/13/11 | RRC | T7 | 0.50 | 350.00 | 175.00 |

Receipt and review notice of applications to compromise with Royals, Eastern Savings Bank, AT&T and Derbes Law Firm, and update checklist and Task List regarding same (.3).  Review deadlines in Davis adversary and update Task List (.1).  Memo to M. Davis regarding deadline to respond to Motion for Summary Judgment if any have been filed (.1).

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/13/11 | RRC | T9 | 0.20 | | |

No Charge - E-mail from Heather H. McIntyre regarding tax issues and memo to client regarding same.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/11 | JPK | T16 | 0.60 | 425.00 | 255.00 |

Conference with a prospective purchaser of the mineral interests operated by XTO and Milagro to provide information to facilitate an offer.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/11 | RRC | T7 | 0.30 | 350.00 | 105.00 |

Memo from M. Davis regarding deadlines in Davis adversary and update same (.1).  Memo regarding final agreement for settlement with Wellde, Price and Botcher and update pending deadlines regarding same (.2).

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Telephone conference with Frank Monroe re: Tim Trickey matter; email to Monroe.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Review of Form 2 and confirm Trickey current with payments.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with Maggie Conner, that Bottcher consents to settlement of adversary and compromise of RB6 and XTO appeals; receipt of Conner's email re: same. Email Trustee.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Review of Conner-proposed revisions to motion to compromise, and brief telephone conference re: same.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Revise order approving Wellde, Price and Bottcher adversary settlements and approving omnibus claims procedure.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/11 | JMD | T7 | 2.40 | 390.00 | 936.00 |

Revise motion to compromise as to Wellde, Price, and Bottcher adversaries 10-3536, 10-3601 and 10-3593, respectively, and omnibus claims procedure. Email to Conner for review and comment.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/11 | JMD | T11 | 0.50 | 390.00 | 195.00 |

Revise omnibus claims procedure.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Work on Davis (11-3190) discovery.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with David Elder re: RB6/XTO appeals; settlement with New Century and effect upon Parker settlement.

**Hughes, Watters & Askanase, L.L.P.**

Janet Northrup, Chapter 7 Trustee of                                        June 18, 2012
I.D. ASPEN-00002 - JSN                                                   Invoice  453792
Re: Attorney time                                                          Page 75

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/15/11 | JPK | T16 | 0.40 | 425.00 | 170.00 |

Telephone conference and exchange of emails with a prospective purchaser of the estate's interest in wells operated by XTO.

| 06/15/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |

Series of emails to and from trustee's assistant and AT&T regarding AT&T's request for Trustee's execution of separate settlement agreement.

| 06/15/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Email correspondence with Tom Henderson re: Rice July payment.

| 06/15/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Email correspondence with Oscar Montemayor re: Wolverine payment.

| 06/15/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Miscellaneous emails re: Wolverine payment, AT&T settlement documents having been forwarded to Trustee and response.

| 06/15/11 | JMD | T7 | 0.10 | | |

No Charge - Email from Rhonda Chandler to prepare Wellde Pre-Trial Order based upon Court order.

| 06/15/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |

Receipt of production reports; forward for filing.

| 06/16/11 | RRC | T7 | 0.30 | 350.00 | 105.00 |

Review response from Sterling Bank regarding no records responsive to subpoena (.1).  Review Scheduling Order deadlines in Wellde adversary and memo to M. Davis regarding same (.2).

| 06/16/11 | RRC | T7 | 0.60 | 350.00 | 210.00 |

Review list of avoidance actions with pretrial order deadlines and compare to list of cases closed and/or settled, and memo to M. Davis regarding same and division of labor in eight remaining adversaries (.4).  review list of three adversaries in which status reports are due next week (.1).  Office conference with M. Davis to confirm court has approved form of settlement agreement submitted by AT&T (.1).

| 06/16/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Review docket sheet for Wellde adversary case (10-3536) (0.1); prepare motion to extend deadlines under scheduling order for consideration of motion to compromise and motion for summary judgment if necessary (0.4).

| 06/16/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Review docket sheet for Skora-Ostrom adversary case (10-35903) (0.1); prepare motion to extend deadlines under scheduling order for consideration of motion to compromise and motion for summary judgment if necessary (0.4).

| 06/16/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Review docket sheet for Price adversary case (10-3601) (0.1); prepare motion to extend deadlines under scheduling order for consideration of motion to compromise and motion for summary judgment if necessary (0.4).

| 06/16/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Review docket sheet for Bottcher adversary case (10-3593) (0.1); prepare motion to extend deadlines under scheduling order for consideration of motion to compromise and motion for summary judgment if necessary (0.4).

| 06/16/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Review docket sheet for BME adversary case (10-3594) (0.1); prepare motion to extend deadlines under scheduling order for consideration of motion to compromise and motion for summary judgment if necessary (0.4).

| 06/16/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Review of Sterling response to subpoena; copy to Ms. Skora-Ostrom in response to telephone call from June 15,

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice  453792 |
| Re: Attorney time | Page 76 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 2011. | | | | | |
| 06/16/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Review docket sheet for AT&T adversary case (10-3599) (0.1); prepare motion to extend deadlines under scheduling order for consideration of motion to compromise if necessary (0.4).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/16/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Review docket sheet for Wolverine adversary case (10-3602) (0.1); prepare motion to extend deadlines under scheduling order for consideration of motion to compromise if necessary (0.4).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/16/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Review docket sheet for Derbes adversary case (10-3605) (0.1); prepare motion to extend deadlines under scheduling order for consideration of motion to compromise if necessary (0.4).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/16/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Correspondence to Maggie Conner enclosing proposed motions in Wellde, Price and Bottcher cases.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/16/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Review of Maggie Conner proposed modification of Wellde, Price and Bottcher motions to extend time.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/16/11 | JMD | T10 | 0.50 | 390.00 | 195.00 |

Extended telephone conference with Judith Jacob, re investor claims in Aspen case; treatment of claim, likelihood of distribution.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/17/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |

Brief work on disclosures in Davis adversary.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/17/11 | JMD | T7 | 2.50 | 390.00 | 975.00 |

Work on discovery in Kevin Davis avoidance action; review and revise written discovery.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/17/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Work on discovery in Kevin Davis avoidance action, review exhibits for requests for admission.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/17/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Complete review and approve service of written discovery in Davis avoidance action.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/17/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Final review for filing and service of motion to extend deadline in Wellde avoidance action.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/17/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Final review for filing and service of motion to extend deadline in Price avoidance action.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/17/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Final review for filing and service of motion to extend deadline in Bottcher avoidance action.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/17/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Brief telephone conference with Maggie Conner, re: receipt of Wellde settlement agreement and payment of settlement; receipt of agreement and payment.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/17/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Brief telephone conference with Grant Juengling re: Davis avoidance actions, Rule 26(a) disclosures.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/17/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Review and complete R 26(a) disclosures in Davis avoidance action.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/17/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Review and approve for filing status report in Davis avoidance action.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/17/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 77 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Revise stipulation of law and facts in Davis avoidance action. | | | | | |
| 06/17/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Correspondence to Craig Cavalier, enclosing proposed stipulation as to law and facts, R. 26(a) Disclosures, and written discovery. | | | | | |
| 06/20/11 | RRC | T7 | 0.40 | 350.00 | 140.00 |
| Receipt and review Order denying Motion to Extend Dates under Scheduling Order in Bottcher case, and revise outline second motion. | | | | | |
| 06/20/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |
| Prepare and file motion to compromise Acme Truck avoidance claim. | | | | | |
| 06/20/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review of motion to extend deadlines in Skora-Ostrom adversary; instructions to file on July 5, 2011 if Court not acted on Motion for Summary Judgment. | | | | | |
| 06/20/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review of motion to extend deadlines in BME adversary; instructions to file on July 5, 2011 if Court not acted on Motion for Summary Judgment. | | | | | |
| 06/20/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review of joint motion to extend deadlines in AT&T adversary; email to Gray Burks to approve. | | | | | |
| 06/20/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review of joint motion to extend deadlines in Wolverine adversary; email to Oscar Montemayor to approve. | | | | | |
| 06/20/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review of joint motion to extend deadlines in Derbes Law Firm adversary; email to Albert Derbes to approve. | | | | | |
| 06/20/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Prepare motion for relief from docket control order as to pretrial order; analysis of order of denial as to extension of time. | | | | | |
| 06/20/11 | JMD | T7 | 0.20 | | |
| No Charge - Receipt of order denying extension of deadlines in Bottcher case; consideration of same. | | | | | |
| 06/21/11 | RRC | T7 | 0.20 | 350.00 | 70.00 |
| Review and make comments on draft of Motion for Reconsideration. | | | | | |
| 06/21/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receipt of emails from Rhonda Chandler and Maggie Conner re: Bottcher extension of scheduling order deadlines. | | | | | |
| 06/21/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |
| Rework motion for reconsideration of order denying extension of scheduling order deadlines. | | | | | |
| 06/21/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Brief telephone conference with Maggie Conner; no opposition to filing of response to Trustee's Motion for Summary Judgment in Bottcher and Price cases. | | | | | |
| 06/21/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Lyndel Mason re: Steinke case; discuss property of the estate, defenses to payment, ability to collect. | | | | | |
| 06/21/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review of Bottcher pleadings re: Court's denial of extension of scheduling order deadlines. | | | | | |
| 06/21/11 | NHP | T7 | 1.40 | 90.00 | 126.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | | Invoice 453792 |
| Re: Attorney time | | | | | | Page 78 |

| Date | Atty | Task | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Research and print applicable case law regarding insider status; shepardize and read relevant secondary case law; present findings to attorney in charge | | | | | | |
| 06/21/11 | JMD | T1 | | 0.50 | 390.00 | 195.00 |
| Conference with Trustee re: adversary cases, open items re: title to assets (stipulation of interests, division orders); Judco, Parker, Wright, Stienke, Stanley. | | | | | | |
| 06/22/11 | JMD | T7 | | 0.50 | 390.00 | 195.00 |
| Prepare amended complaint in Lodi Drilling case. | | | | | | |
| 06/22/11 | JMD | T7 | | 0.50 | | |
| No Charge - Prepare and file amended motion to reconsider extension of scheduling order deadlines. | | | | | | |
| 06/22/11 | JMD | T7 | | 0.40 | 390.00 | 156.00 |
| Prepare and file amended motions to extend deadlines under scheduling orders in Price and Wellde cases. | | | | | | |
| 06/22/11 | JMD | T7 | | 0.30 | 390.00 | 117.00 |
| Email correspondence with Craig Cavalier re: June 17, 2011 correspondence, stipulation and discovery. | | | | | | |
| 06/22/11 | JMD | T7 | | 0.70 | 390.00 | 273.00 |
| Prepare motion for entry of default in Lodi Drilling case. | | | | | | |
| 06/22/11 | JMD | T7 | | 1.40 | 390.00 | 546.00 |
| Prepare motion for default judgment (0.6); Trustee's counsel's affidavit (0.6); and judgment in Lodi Drilling case (0.2). | | | | | | |
| 06/22/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
| Telephone call with county clerk in Zapata County, for copy of Lodi Drilling lien claim. | | | | | | |
| 06/22/11 | JMD | T7 | | 0.40 | 390.00 | 156.00 |
| Conference call with David Clouston re: Davis adversary, re: Thomas Energy adversary; Clouston to forward relevant files. | | | | | | |
| 06/22/11 | JMD | T7 | | 0.50 | 390.00 | 195.00 |
| Prepare and file status report in Thomas Energy case. | | | | | | |
| 06/22/11 | JMD | T7 | | 0.50 | 390.00 | 195.00 |
| Prepare and file status report in Pason Systems case. | | | | | | |
| 06/22/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| Receipt of order approving Wolverine compromise. | | | | | | |
| 06/22/11 | NHP | T7 | | 0.90 | 90.00 | 81.00 |
| Continue research the "insider" with respect to Davis adversary; present findings to corresponding attorney. | | | | | | |
| 06/23/11 | RRC | T7 | | 0.90 | 350.00 | 315.00 |
| Receipt and review settlement offer from Wright, research issues raised by counsel, and revise draft of response letter with counteroffer. | | | | | | |
| 06/23/11 | JMD | T7 | | 0.60 | 390.00 | 234.00 |
| Review of Wellde file, exhibits and dispositive motion re: preparation of joint trial statement. | | | | | | |
| 06/23/11 | JMD | T7 | | 0.60 | 390.00 | 234.00 |
| Two conference calls with Maggie Conner re: revisions to joint pretrial statement. | | | | | | |
| 06/23/11 | JMD | T7 | | 3.00 | 390.00 | 1,170.00 |
| Draft joint pretrial statement and forward to Maggie Conner, counsel for Wellde, for review and comment. | | | | | | |
| 06/23/11 | JMD | T7 | | 2.50 | 390.00 | 975.00 |
| Work on joint pretrial statement; finalize, review and file. | | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

Janet Northrup, Chapter 7 Trustee of | June 18, 2012
I.D. ASPEN-00002 - JSN | Invoice 453792
Re: Attorney time | Page 79

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 06/23/11 | JMD | T7 | 3.00 | 390.00 | 1,170.00 |
| Work on response to Kerry Peterson re: Wright avoidance claim. | | | | | |
| 06/23/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receipt of telephone call from Richard Russell. | | | | | |
| 06/23/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Review of memorandum and applicable case law re: Peterson legal arguments under 546(e), status as creditor or insider. | | | | | |
| 06/24/11 | JMD | T10 | 0.20 | 390.00 | 78.00 |
| Telephone call from decedents' estate re: Aspen claim. | | | | | |
| 06/24/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| Office conference with M. Davis regarding exhibits in Wellde adversary. | | | | | |
| 06/24/11 | RRC | T7 | 0.70 | | |
| No Charge - Review and revise response letter to counsel for Wrights and additional research regarding same. | | | | | |
| 06/24/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Revise complaint to reference Lodi lien claim as an exhibit; file; request issuance of amended summons. | | | | | |
| 06/24/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Revise and deliver correspondence to Kerry Peterson re: Wright avoidance claims. | | | | | |
| 06/24/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Revise status report in Lodi case; file. | | | | | |
| 06/24/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Receipt and review of Lodi mineral lien claim; approve payment of county clerk fee for copy. | | | | | |
| 06/27/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Receipt of amended summons in Lodi case; review and interlineate service to include Comprehensive Scheduling Order; service of summons, Order and amended complaint. | | | | | |
| 06/27/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Receipt and review of documents and pleadings in Davis litigation, forwarded by David Clouston, with view towards insider issue in avoidance action. | | | | | |
| 06/27/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receipt of email correspondence from Lydel Mason re: Steinke avoidance action. | | | | | |
| 06/27/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Extended telephone conference with Lyndel Mason regarding avoidance cause of action; discussion of defenses and transfer evidence; Mason to meet with Steinke later in week and send proposal. | | | | | |
| 06/28/11 | JPK | T16 | 0.50 | 425.00 | 212.50 |
| Telephone conferences (2) with prospective purchasers of the Goliad County mineral interests. | | | | | |
| 06/28/11 | RRC | T7 | 0.40 | 350.00 | 140.00 |
| Receipt and review notices of updated deadlines for briefing in pending appeals, which will be resolved by pending 9019 motions (.3).  Memo to M. Davis regarding same (.1). | | | | | |
| 06/28/11 | RRC | T7 | 1.10 | 350.00 | 385.00 |
| Review deadlines and pending matters in Wright, Judco, Steinke, Parker, Davis, Thomas, Pason, Lodi, Skora-Ostrom. BME and Volzke, develop strategy for prosecution, memos to file, and update deadlines. | | | | | |
| 06/28/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 80 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Review of Wright-produced documents re: transfers to Wrights, assignments to transfer partnership interests to Aspen (0.4); prepare timeline of transfers, account for all interests (0.6); conclude general partner status for all transfers. | | | | | |
| 06/28/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email Grant Juengling re: Wright PetroWare reports. | | | | | |
| 06/28/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Work on Wright avoidance action, to identify Trustee's exhibits and documentary evidence in support of transfer allegations. | | | | | |
| 06/28/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review spreadsheet analysis prepared by Grant Juengling re: Wright transfers. | | | | | |
| 06/28/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Prepare Rule 26(a) disclosures for Price avoidance action, including preparation of exhibit list. | | | | | |
| 06/28/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Prepare Rule 26(a) disclosures for Bottcher avoidance action, including preparation of exhibit list. | | | | | |
| 06/28/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Prepare Rule 26(a) disclosures for Thomas Energy case. | | | | | |
| 06/28/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Prepare Rule 26(a) disclosures for Pason Systems case. | | | | | |
| 06/28/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Prepare Rule 26(a) disclosures for Lodi case. | | | | | |
| 06/28/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Various emails with Kerry Peterson re: conference call re: Wrights; scheduled for 06/29/2011. | | | | | |
| 06/28/11 | JMD | T1 | 0.10 | 390.00 | 39.00 |
| Email Grant Juengling re: Monthly Operating Report status. | | | | | |
| 06/28/11 | JMD | T14 | 0.20 | 390.00 | 78.00 |
| Voice mail from Tara Rundell at Pressler re: application to employ; email instructions to send Rundell copy of application and order. | | | | | |
| 06/28/11 | JMD | T4 | 0.10 | 390.00 | 39.00 |
| Receipt of production reports; forward to Mary Suarez for filing. | | | | | |
| 06/29/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Grant Juengling regarding Petro Wave analysis of Wright Claim. | | | | | |
| 06/29/11 | RRC | T7 | 0.20 | | |
| No Charge - Receipt and review notice of hearing on motion to compromise in Wellde and office conference with M. Davis regarding same (.2). | | | | | |
| 06/29/11 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Receipt of notice of hearing on motion to compromise Wellde, Price and Bottcher adversary cases and of omnibus claims objection procedure; prepare and issue notice of hearing to parties in interest. | | | | | |
| 06/29/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Revise and prepare to serve Rule 26(a) disclosures in Pason Systems adversary - 11-3142. | | | | | |
| 06/29/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Revise and prepare to serve Rule 26(a) disclosures in Thomas Energy adversary - 11-3143. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
|---|---|
| I.D. ASPEN-00002 - JSN | Invoice  453792 |
| Re: Attorney time | Page 81 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/29/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Receipt of notice of hearing on Motion to Amend Judgment in Volzke adversary case; prepare and issue notice of hearing to Defendants.

| 06/29/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Revise and serve Rule 26(a) disclosures in Price adversary case, 10-3593.

| 06/29/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Revise and serve Rule 26(a) disclosures in Bottcher adversary case, 10-3601.

| 06/29/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Prepare for telephone conference with Kerry Peterson re: Wright avoidance action.

| 06/29/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |

Extended telephone conference with Kerry Peterson re: Wright avoidance action; analysis of documents and parties' arguments re: insider issue.

| 06/29/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Brief conference with Rhonda Chandler re:  pleading law of the case as to Wright's interest in RB 4, 5 and 7, based upon RB6 adversary.

| 06/29/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |

Review live pleadings in RB6 adversary case, review default judgment including Wright as defaulting investor.

| 06/29/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Review of RB4, 5 and 6 Joint Venture 2008 1065's for Wright K-1's.

| 06/29/11 | NHP | T7 | 2.40 | 90.00 | 216.00 |

Research relevant case law

| 06/29/11 | JMD | T1 | 0.10 | 390.00 | 39.00 |

Brief telephone conference with Grant Juengling re: Monthly Operating Reports (0.1).

| 06/30/11 | JPK | T16 | 0.50 | 425.00 | 212.50 |

Conference call with a proposed auctioneer to market and conduct a sale of the Goliad County wells and mineral interests.

| 06/30/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |

Receipt and review notice of closing Gutierrez adversary and update Task List regarding same.

| 06/30/11 | RRC | T7 | 0.20 | 350.00 | 70.00 |

Office conference with M. Davis regarding status of settlement negotiations with Wrights and review of factual bases for claims.

| 06/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Prepare and file notice of designation of lead counsel in Wellde adversary 10-3536.

| 06/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Prepare and file notice of designation of lead counsel in Wood adversary 10-3589.

| 06/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Prepare and file notice of designation of lead counsel in Skora-Ostrom  adversary 10-3590.

| 06/30/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Prepare and file notice of designation of lead counsel in Bottcher adversary 10-3593.

| 06/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Prepare and file notice of designation of lead counsel in BME adversary 10-3594.

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 82 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Prepare and file notice of designation of lead counsel in AT&T adversary 10-3599.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Prepare and file notice of designation of lead counsel in Volzke adversary 10-3600.

| 06/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Prepare and file notice of designation of lead counsel in Price adversary 10-3601.

| 06/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Prepare and file notice of designation of lead counsel in the Derbes Law Firm adversary 10-3605.

| 06/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Prepare and file notice of designation of lead counsel in the Royal adversary 10-5021.

| 06/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Prepare and file notice of designation of lead counsel in Bramell-Yidam adversary 10-3643.

| 06/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Telephone conference with David Elder regarding Parker claim; schedule conference for next week.

| 06/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Send voicemail message to Randy Sawyer regarding Judco claim.

| 06/30/11 | NHP | T1 | 1.10 | 90.00 | 99.00 |
|---|---|---|---|---|---|

Research regarding trustee?s alternatives to abandonment of oil and gas interests that are burdensome to the estate but where debtor has plug and abandon obligations

| 07/01/11 | JPK | T16 | 0.30 | 425.00 | 127.50 |
|---|---|---|---|---|---|

Telephone conference with a prospective purchaser of the wells operated by XTO.

| 07/01/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |
|---|---|---|---|---|---|

Memo to trustee's assistant regarding payments from Trickey under settlement agreement.

| 07/01/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

New Century: Notice of filing of motion to compromise in main case re: New Century case.

| 07/01/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Service of notice of hearing on motion to amend judgment in Volzke case.

| 07/01/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Service of notice of hearing on motion to compromise Wellde, Price, Bottcher adversary cases and omnibus claims objection procedure.

| 07/05/11 | JPK | T16 | 0.50 | 425.00 | 212.50 |
|---|---|---|---|---|---|

Telephone conference with an auctioneer regarding marketing the Goliad County mineral interests and preparation of a memo to a prospective purchaser regarding the interests involved.

| 07/05/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
|---|---|---|---|---|---|

Extended telephone conference with Tim Trickey regarding filing of abstract of judgment, receipt of payments, terms of agreement.

| 07/05/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Analysis of defense issues in potential adversary case against Parker Drilling.

| 07/05/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Analysis of defense issues in adversary case against Kevin Davis.

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | | Invoice  453792 |
| Re: Attorney time | | | | | | Page 83 |

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 07/05/11 | JMD | T7 | | 0.50 | 390.00 | 195.00 |

Analysis of defense issues in potential adversary case against Wright.

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 07/05/11 | JMD | T7 | | 0.50 | 390.00 | 195.00 |

Analysis of defense issues in potential adversary case against Judco.

| 07/05/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|---|

Telephone conference with Lyndel Mason re: Steinke avoidance claim and negotiations; correspondence to be mailed to Davis.

| 07/06/11 | RRC | T7 | | 0.10 | 350.00 | 35.00 |
|---|---|---|---|---|---|---|

Memo from trustee's assistant regarding status of receipt of installment payments from Trickey Law Firm under court-approved settlement.

| 07/06/11 | JMD | T7 | | 2.50 | 390.00 | 975.00 |
|---|---|---|---|---|---|---|

Prepare draft of Joint Pretrial Statement in Adv. 10-3590 (Skora-Ostrom).

| 07/06/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|---|

Correspondence to Barbara E. Skora-Ostrom enclosing Joint Pretrial Statement for review and comment.

| 07/06/11 | JMD | T7 | | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|---|

Revise motion to extend deadlines pending approval of 9019 settlement in AT&T Adversary 10-3599; file same.

| 07/06/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|---|

Correspondence to Gray Burks regarding motion to extend deadlines.

| 07/06/11 | JMD | T7 | | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|---|

Revise motion to extend deadlines pending approval of 9019 settlement in Derbes Adversary 10-3605; file same.

| 07/06/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|---|

Correspondence to Al Derbes regarding motion to extend deadlines.

| 07/06/11 | JMD | T7 | | 2.50 | 390.00 | 975.00 |
|---|---|---|---|---|---|---|

Prepare draft of Joint Pretrial Statement in Adv. 10-3590 (BME).

| 07/06/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|---|

Telephone conference with Court Clerk regarding Trickey Adversary 09-5008.

| 07/06/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|---|

Revise Trickey Abstract of Judgment and return to Court Clerk to issue.

| 07/06/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|---|

Reschedule conference with Kerry Peterson regarding Wright avoidance claims.

| 07/06/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|---|

Receive and reply to interoffice email regarding Trickey payments, abstract of judgment issue.

| 07/06/11 | PHT | T7 | | 0.30 | 90.00 | 27.00 |
|---|---|---|---|---|---|---|

Meeting with Mark Davis to go over assignment of drafting Motions of Summary Judgment for Pason and Thomas Hill Energy

| 07/06/11 | JMD | T4 | | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|---|

Receive and review daily revenue reports on RB wells.

| 07/07/11 | RRC | T7 | | 1.60 | 350.00 | 560.00 |
|---|---|---|---|---|---|---|

Memo to M. Davis regarding status of Derbes avoidance litigation (.1).  Review status of settlement negotiations with Wrights, Judco and Parker, and office conference with M. Davis regarding Wrights' request for pre-suit mediation, selection of mediator, and need to extend tolling agreements (.7).  E-mail from M. Davis regarding matters

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 84 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|

set for hearing on July 15 (.1).  Review status and prepare outline for strategy in Skora-Ostrom, Price, Bottcher, Wood, BME, AT&T, Derbes, Volzke and Bamell/Yidam (.5).  Draft Affidavit of Financial Condition for consideration by Volzke (.1).  Update chart of pending adversaries (.1).

| | | | | | |
|---|---|---|---|---|---|
| 07/07/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with Jim Dunlap (counsel for Volzke) regarding settlement.

| | | | | | |
|---|---|---|---|---|---|
| 07/07/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Receive and review email regarding status of adversaries set for pretrial conference on July 28, 2011; prepare status reports.

| | | | | | |
|---|---|---|---|---|---|
| 07/07/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Email Trustee regarding hearings on New Century, Rancho Blanco Well #6 (Wellde, Price, Bottcher adversaries), and Volzke case, all set for July 15, 2011.

| | | | | | |
|---|---|---|---|---|---|
| 07/07/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Email Trustee regarding possible settlement of Volzke adversary.

| | | | | | |
|---|---|---|---|---|---|
| 07/07/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Calculate approximate attorney's fees in Volzke case; report to Trustee.

| | | | | | |
|---|---|---|---|---|---|
| 07/07/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Email correspondence to Jason Bramlett regarding draft Joint Pretrial Statement (attaching draft) for review and comment.

| | | | | | |
|---|---|---|---|---|---|
| 07/07/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Telephone conference with Kerry Peterson regarding Wright issues, consideration of pre-suit mediation.

| | | | | | |
|---|---|---|---|---|---|
| 07/07/11 | JMD | T7 | 0.10 | | |

No Charge - Email inquiry of Steven Shun and Wayne Kitchens regarding mediator for Wright avoidance case.

| | | | | | |
|---|---|---|---|---|---|
| 07/07/11 | JMD | T1 | 0.50 | 390.00 | 195.00 |

Office conference with Trustee regarding status of case, pending adversaries, and avoidance cases to file.

| | | | | | |
|---|---|---|---|---|---|
| 07/07/11 | RRC | T15 | 0.10 | 350.00 | 35.00 |

Memo regarding status of execution and filing of global stipulation.

| | | | | | |
|---|---|---|---|---|---|
| 07/08/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |

Memo regarding status of claims against and settlement negotiations with Steinke.

| | | | | | |
|---|---|---|---|---|---|
| 07/08/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Telephone call and voicemail message to Barbara E. Skora-Ostrom regarding pretrial statement.

| | | | | | |
|---|---|---|---|---|---|
| 07/08/11 | PHT | T7 | 4.20 | 90.00 | 378.00 |

Drafting  Motions for Summary Judgment for the Thomas Energy and Pason cases

| | | | | | |
|---|---|---|---|---|---|
| 07/08/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Email correspondence to Jim Dunlap with financial statement for the Volzkes to complete and return.

| | | | | | |
|---|---|---|---|---|---|
| 07/08/11 | JMD | T1 | 0.50 | 390.00 | 195.00 |

Office conference with Trustee regarding avoidance actions, pending status, to be filed.

| | | | | | |
|---|---|---|---|---|---|
| 07/11/11 | JMD | T7 | 0.10 | | |

No Charge - Receive Tim Trickey's payment for July 2011.

| | | | | | |
|---|---|---|---|---|---|
| 07/11/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Email Trustee and David Jones regarding mediation of Wright avoidance action.

| | | | | | |
|---|---|---|---|---|---|
| 07/11/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | |
|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | Invoice  453792 |
| Re: Attorney time | | | | Page 85 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Prepare discovery requests to Pason. | | | | | |
| 07/11/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receive and review Kevin Davis' Rule 26 Disclosures. | | | | | |
| 07/11/11 | PHT | T7 | 0.70 | 90.00 | 63.00 |
| Finalizing drafts of Motions for Summary Judgment for Thomas Energy and Pason cases | | | | | |
| 07/12/11 | JPK | T16 | 0.50 | 425.00 | 212.50 |
| Conference with T. Pressler regarding the sale of the estate's interests in the Goliad County mineral interests. | | | | | |
| 07/12/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Prepare Exhibits for Skora-Ostrom Adversary 10-3590; service of Exhibits. | | | | | |
| 07/12/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone conference with and voicemail message to Barbara E. Skora-Ostrom regarding pretrial statement. | | | | | |
| 07/12/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |
| Revise Skora-Ostrom Joint Pretrial Statement for filing by Trustee only; file and serve same. | | | | | |
| 07/12/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Brief telephone conference with Lisa Fancher (counsel for Thomas Energy) regarding discovery issues, dispositive motions as to issue of secured status. | | | | | |
| 07/12/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receive and review voicemail message from Case Manager requesting motions to substitute counsel in adversaries and main case. | | | | | |
| 07/12/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Craig Cavalier regarding Kevin Davis avoidance case, possible settlement. | | | | | |
| 07/12/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Review and revise Motion for Summary Judgment in Adversary No. 11-3143 (Thomas Energy). | | | | | |
| 07/12/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Review and revise Motion for Summary Judgment in Adversary 11-3142 (Pason Systems). | | | | | |
| 07/12/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |
| Prepare for hearing on New Century compromise. | | | | | |
| 07/12/11 | PHT | T7 | 2.40 | 90.00 | 216.00 |
| Revisions to motions for summary judgment for Thomas Energy and Pason cases per Mark Davis' instructions. | | | | | |
| 07/12/11 | RRC | T1 | 0.10 | | |
| No Charge - Telephone conference with M. Davis regarding court's request for notice of change of lead counsel. | | | | | |
| 07/13/11 | JMD | T7 | 0.30 | | |
| No Charge - Review PACER Docket Sheet; draft Motion to Substitute Lead Counsel in Adversary No. 10-3590 (Skora-Ostrom); file same. | | | | | |
| 07/13/11 | JMD | T7 | 0.30 | | |
| No Charge - Review PACER Docket Sheet; draft Motion to Substitute Lead Counsel in Adversary No. 10-5008 (New Century); file same. | | | | | |
| 07/13/11 | JMD | T7 | 0.30 | | |
| No Charge - Review PACER Docket Sheet; draft Motion to Substitute Lead Counsel in Adversary No. 11-3143 (Thomas Energy); no motion to substitute counsel necessary. | | | | | |
| 07/13/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | | Invoice  453792 |
| Re: Attorney time | | | | | | Page 86 |

| Date | Atty | Task | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Review PACER Docket Sheet; draft Motion to Substitute Lead Counsel in Adversary No. 11-3142 (Pason Systems); no motion to substitute counsel necessary. | | | | | | |
| 07/13/11 | JMD | T7 | | 0.30 | | |
| No Charge - Review PACER Docket Sheet; draft Motion to Substitute Lead Counsel in Adversary No. 10-3601 (Price); file same. | | | | | | |
| 07/13/11 | JMD | T7 | | 0.30 | | |
| No Charge - Review PACER Docket Sheet; draft Motion to Substitute Lead Counsel in Adversary No. 10-3600 (Volzke); file same. | | | | | | |
| 07/13/11 | JMD | T7 | | 0.20 | | |
| No Charge - Review PACER Docket Sheet; draft Motion to Substitute Lead Counsel in Adversary No. 11-3144 (Lodi); no motion to substitute counsel necessary. | | | | | | |
| 07/13/11 | JMD | T7 | | 0.20 | | |
| No Charge - Review PACER Docket Sheet; draft Motion to Substitute Lead Counsel in Adversary No. 10-3599 (AT&T); file same. | | | | | | |
| 07/13/11 | JMD | T7 | | 0.20 | | |
| No Charge - Review PACER Docket Sheet; draft Motion to Substitute Lead Counsel in Adversary No. 10-3643 (Bramell-Yidam); file same. | | | | | | |
| 07/13/11 | JMD | T7 | | 0.20 | | |
| No Charge - Review PACER Docket Sheet; draft Motion to Substitute Lead Counsel in Adversary No. 10-3594 (BME); file same. | | | | | | |
| 07/13/11 | JMD | T7 | | 0.20 | | |
| No Charge - Review PACER Docket Sheet; draft Motion to Substitute Lead Counsel in Adversary No. 10-3593 (Bottcher); file same. | | | | | | |
| 07/13/11 | JMD | T7 | | 0.20 | | |
| No Charge - Review PACER Docket Sheet; draft Motion to Substitute Lead Counsel in Adversary No. 11-3190 (Kevin Davis); file same. | | | | | | |
| 07/13/11 | JMD | T7 | | 0.20 | | |
| No Charge - Review PACER Docket Sheet; draft Motion to Substitute Lead Counsel in Adversary No. 10-3605 (Derbes); file same. | | | | | | |
| 07/13/11 | JMD | T7 | | 0.20 | | |
| No Charge - Review PACER Docket Sheet; draft Motion to Substitute Lead Counsel in Adversary No. 10-3536 (Wellde); file same. | | | | | | |
| 07/13/11 | JMD | T7 | | 0.20 | | |
| No Charge - Review PACER Docket Sheet; draft Motion to Substitute Lead Counsel in Adversary No. 10-3589 (Wood); file same. | | | | | | |
| 07/13/11 | JMD | T7 | | 2.00 | 390.00 | 780.00 |
| Prepare for hearing on Wellde, Price, and Bottcher settlements and omnibus claims procedure approval. | | | | | | |
| 07/13/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
| Telephone conference with Jim Harrison regarding Acme Trust settlement. | | | | | | |
| 07/13/11 | JMD | T7 | | 0.60 | 390.00 | 234.00 |
| Prepare for hearing on the Volzkes' motion to alter or amend judgment. | | | | | | |
| 07/13/11 | JMD | T1 | | 0.30 | 390.00 | 117.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 87 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Draft Motion to Terminate and Substitute Counsel in 08-50325 (Main Case); file same | | | | | |
| 07/13/11 | JMD | T1 | 0.50 | 390.00 | 195.00 |
| Review April and May 2011 Monthly Operating Reports; compare to March 2011; note corrections for reports. | | | | | |
| 07/14/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Review and prepare orders approving compromises with the Royals (0.3), Eastern Savings (0.3), AT&T (0.2), and the Derbes adversary cases (0.2). | | | | | |
| 07/14/11 | JMD | T1 | 0.20 | 390.00 | 78.00 |
| Receive, review, and approval of Monthly Operating Reports for April and May 2011. | | | | | |
| 07/14/11 | JMD | T1 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Grant Juengling regarding Monthly Operating Reports for April and May 2011. | | | | | |
| 07/15/11 | RRC | T7 | 0.70 | 350.00 | 245.00 |
| Review status of pending adversaries and settlements approved by court today, and update Master Task List. | | | | | |
| 07/15/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Court appearance and proffer of evidence regarding New Century compromise. | | | | | |
| 07/15/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |
| Court appearance and proffer of evidence regarding Wellde, Price, and Bottcher compromises; omnibus claims procedure. | | | | | |
| 07/15/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Court appearance and legal argument regarding Volzkes' motion to amend judgment. | | | | | |
| 07/15/11 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Revise form of order approving omnibus claims procedure; email draft to Maggie Conner for comments. | | | | | |
| 07/15/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email Lisa Fancher regarding discovery deadline in Thomas Energy avoidance action. | | | | | |
| 07/15/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email Craig Cavalier regarding discovery deadline in Kevin Davis avoidance action. | | | | | |
| 07/16/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |
| Prepare stipulations of law and fact in Thomas Energy Adversary (11-3143). | | | | | |
| 07/16/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Prepare exhibits for stipulations of law and fact in Thomas Energy Adversary (11-3143). | | | | | |
| 07/16/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |
| Revise draft of Motion for Summary Judgment in Thomas Energy Adversary (11-3143) to conform to stipulations of law and fact. | | | | | |
| 07/16/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receive telephone message from Adam Lopez (counsel for Gutierrez/Lone Star) regarding default judgment; courtesy copy of pleadings from PACER. | | | | | |
| 07/18/11 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Revise order approving omnibus claims procedure and telephone conference with Maggie Conner regarding same. | | | | | |
| 07/18/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Review executed settlement agreement, judgment, and stipulation regarding Bottcher claim; revise to conform to order approving compromise. | | | | | |
| 07/18/11 | JMD | T11 | 0.10 | 390.00 | 39.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 88 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Email proposed order regarding omnibus claims procedure to Judge Bohm's Case Manager. | | | | | |
| 07/18/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Review executed settlement agreement, judgment, and stipulation regarding Wellde claim; revise to conform to order approving compromise. | | | | | |
| 07/18/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Email and telephone conferences with Maggie Conner regarding Wellde judgment and stipulation. | | | | | |
| 07/18/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |
| Review executed settlement agreement, judgment, and stipulation regarding Price claim; revise to conform to order approving compromise. | | | | | |
| 07/18/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Email and telephone conferences with Maggie Conner regarding Price judgment and stipulation. | | | | | |
| 07/18/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email and telephone conferences with Maggie Conner regarding Bottcher judgment and stipulation. | | | | | |
| 07/18/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Jim Dunlap, counsel for the Volzkes. | | | | | |
| 07/18/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| New Century: Telephone conference with Christina Garcia regarding New Century. | | | | | |
| 07/18/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Correspondence to David Elder, Lyndel Mason, Kerry Peterson, and Randy Sawyer, enclosing respective tolling agreements. | | | | | |
| 07/18/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email from Kerry Peterson confirming mediation for 08/26/2011. | | | | | |
| 07/18/11 | JMD | T7 | 0.10 | | |
| No Charge - Upload proposed order to Court. | | | | | |
| 07/18/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Prepare stipulation regarding Wellde claim for filing; file and serve stipulation. | | | | | |
| 07/18/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Prepare stipulation regarding Price claim for filing; file and serve stipulation. | | | | | |
| 07/18/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Prepare stipulation regarding Bottcher claim for filing; file and serve stipulation. | | | | | |
| 07/18/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Prepare agreed judgment regarding Wellde avoidance action for filing; file and serve same; close case. | | | | | |
| 07/18/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Prepare agreed judgment regarding Price avoidance action for filing; file and serve same; close case. | | | | | |
| 07/18/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Prepare agreed judgment regarding Bottcher avoidance action for filing; file and serve same; close case. | | | | | |
| 07/18/11 | JMD | T1 | 0.40 | | |
| No Charge - Respond to Jose L. Nieto with case status report for inclusion in report to U.S. Trustee. | | | | | |
| 07/19/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Robin Stennis (Judge Bohm's Court Manager) regarding reset of July 28, 2011 pretrial; reset BME, Bramell, and Skora-Ostrom; remove other pending adversaries pending order approving compromises or | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | | Invoice  453792 |
| Re: Attorney time | | | | | | Page 89 |

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| | | granting summary judgments; brief discussion regarding omnibus claims procedure. | | | | |
| 07/19/11 | JMD | T7 | | 1.20 | 390.00 | 468.00 |
| | | Work on stipulation of facts in Thomas Energy Adversary (11-3143); include stipulation that time has passed to file mineral lien claim. | | | | |
| 07/19/11 | JMD | T7 | | 1.50 | 390.00 | 585.00 |
| | | Work on Motion for Summary Judgment for Thomas Energy Adversary (11-3143); tie to stipulation of law and facts. | | | | |
| 07/19/11 | JMD | T7 | | 0.20 | | |
| | | No Charge - Instructions to Mary regarding preparation of Adobe PDF copy of stipulation of facts and law to forward to opposing counsel. | | | | |
| 07/19/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
| | | Telephone conference with Jason Bramlett regarding BME adversary, reset of pretrial conference, settlement agreement; receive and review notice resetting pretrial conference. | | | | |
| 07/19/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| | | Telephone conference with Al Derbes regarding Derbes Adversary taken off July 28 docket pending entry of order approving compromise. | | | | |
| 07/19/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
| | | Review executed settlement agreements, judgments, and stipulations regarding claims; correspondence to Maggie Conner enclosing fully executed settlement agreements. | | | | |
| 07/19/11 | JMD | T14 | | 0.10 | 390.00 | 39.00 |
| | | Brief office conference with Trustee regarding status, fee allocation. | | | | |
| 07/20/11 | RRC | T7 | | 0.40 | | |
| | | No Charge - Memo from M. Davis regarding status of adversaries on July 28th docket (.1).  Review Task List and email to M. Davis regarding Brammel-Yadim (.1).  Update other pending deadlines based on case manager's actions yesterday (.1).  Conference with M. Davis regarding BME (.1). | | | | |
| 07/20/11 | JMD | T7 | | 0.30 | 390.00 | 117.00 |
| | | Review of Bonnell file for June and July payments under settlement agreement; telephone call to Donald Samson, counsel for Bonnell. | | | | |
| 07/20/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
| | | Telephone conference with Drew Spaniol re: Bramell Yidam case; pretrial reset to 9/1/2011; documents to be executed and delivered by 8/1/2011. | | | | |
| 07/20/11 | JMD | T7 | | 0.40 | 390.00 | 156.00 |
| | | Prepare agreed judgment for review by Lisa Fancher, counsel for Thomas Energy Services, and entry by Court. | | | | |
| 07/20/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| | | Receipt of email from Lisa Fancher, counsel for Thomas Energy Services, re: agreed judgment. | | | | |
| 07/20/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
| | | Review of Pason Systems case; consideration of discovery, Motion for Summary Judgment; Proof of Claim incomplete -- rationale to deny in total. | | | | |
| 07/20/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| | | Telephone call to Melissa Fain, counsel for Pason Systems, re: case. | | | | |
| 07/20/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
| | | Telephone call with Jason Bramlett re: BME adversary case, settlement documents, pretrial reset to 9/1/2011. | | | | |
| 07/21/11 | RRC | T7 | | 0.10 | 350.00 | 35.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | | Invoice  453792 |
| Re: Attorney time | | | | | | Page 90 |

| Date | Atty | Task | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Follow up on status of order approving compromise with Royals. | | | | | | |
| 07/21/11 | JMD | T7 | | 0.40 | 390.00 | 156.00 |
| Receipt and approve agreed final judgment in Thomas Energy case to reclassify claim as unsecured; upload judgment and email Case Manager that its been filed. | | | | | | |
| 07/21/11 | JMD | T7 | | 0.60 | 390.00 | 234.00 |
| Respond to voice mail from Case Manager re: Bottcher stipulation to revise stipulation and forward to Maggie Conner for review. | | | | | | |
| 07/21/11 | JMD | T7 | | 0.40 | 390.00 | 156.00 |
| Brief telephone conference with Maggie Conner re: revised Bottcher stipulation; upload with email to Case Manager. | | | | | | |
| 07/21/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| Telephone call to Melissa Fain re: Pason Systems case re: case, agreed judgment, Pason defenses | | | | | | |
| 07/21/11 | JMD | T1 | | 0.60 | 390.00 | 234.00 |
| Review of MOR's for February through June 2011, for Trustee's signature and filing. | | | | | | |
| 07/21/11 | JMD | T1 | | 0.20 | 390.00 | 78.00 |
| Revise withdrawal of February and March 2011 MOR's to state not clearly readable on Pacer. | | | | | | |
| 07/22/11 | RRC | T7 | | 0.10 | 350.00 | 35.00 |
| Conference with M. Davis regarding dismissals of appeals after court approvals of settlements. | | | | | | |
| 07/22/11 | JMD | T7 | | 0.30 | 390.00 | 117.00 |
| Receipt of notice of retrial setting in Adv. 10-3590 (0.1) (Skora-Ostrom) to September 1, 2011; prepare and serve notice of trial setting upon Skora-Ostrom, Defendant (0.2). | | | | | | |
| 07/22/11 | JMD | T7 | | 0.10 | | | |
| No Charge - Receipt of notice of pretrial setting in Adv. 10-3594 (BME) to September 1, 2011. | | | | | | |
| 07/22/11 | JMD | T7 | | 0.10 | | | |
| No Charge - Receipt of notice of pretrial setting in Adv. 10-3643 (Bramell Yidam) to September 1, 2011. | | | | | | |
| 07/22/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| Email response from Case Manager re: Thomas adversary, 11-3143. | | | | | | |
| 07/22/11 | JMD | T7 | | 0.10 | | | |
| No Charge - Receipt of voice message from Case Manager re: stipulation in Bottcher case, 10-3593. | | | | | | |
| 07/22/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| Email from Derbes law firm as to payment under settlement agreement. | | | | | | |
| 07/22/11 | JMD | T7 | | 0.50 | 390.00 | 195.00 |
| Telephone conference with Maggie Conner and revise Stipulation; file with Court and withdraw prior Stipulation. | | | | | | |
| 07/22/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
| Review of 547 / 549 settlements; approve transfer of settlement funds to estate accounts. | | | | | | |
| 07/22/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| Receipt of Final Judgment and Order to close Thomas, Adv. No. 11-3143. | | | | | | |
| 07/22/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
| Receipt of Kevin Davis responses to discovery in Adv. 11-3190; received timely under Rule 11 agreement. | | | | | | |
| 07/22/11 | JMD | T1 | | 0.50 | 390.00 | 195.00 |
| Conference with Trustee re: status of pending matters; discussion of payment of professional fees, adversary cases, claims objections, approval of RB6 compromise. | | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 91 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 07/22/11 | JMD | T14 | 0.20 | 390.00 | 78.00 |

Receipt of email re: allocation of professional fees, Mangum fee award not included in HWA fee applications.

| 07/22/11 | JMD | T14 | 0.30 | 390.00 | 117.00 |

Provide professional fee status information to Trustee assistant.

| 07/25/11 | RRC | T7 | 0.10 | | |

No Charge
Email to M. Davis regarding status report in K. Davis adversary.

| 07/25/11 | JMD | T1 | 0.50 | 390.00 | 195.00 |

Review of MOR's for February through June 2011; file same; withdraw duplicate February and March Monthly Operating Report.

| 07/26/11 | RRC | T7 | 0.10 | | |

No Charge - Memo from M. Davis regarding status of adversary against K. Davies.

| 07/26/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Telephone conference with Mr. Svenkerud re: claim, Proof of Claim and order re: Bar date (0.3); correspondence to Mr. Svenkerud enclosing Proof of Claim form, order re: bar date (0.2).

| 07/26/11 | JMD | T15 | 0.20 | 390.00 | 78.00 |

Receipt of Carvell reply re: stipulations.

| 07/26/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |

Receipt of operating reports; forward to Mary.

| 07/26/11 | JMD | T15 | 1.20 | 390.00 | 468.00 |

Work on global stipulation and stipulation of interests documents (1.0); email to Wade Carvelll re: Northport signature on corrected stipulation of interest and Stipulation and Order re: working interests (0.2).

| 07/27/11 | JPK | T16 | 1.40 | 425.00 | 595.00 |

Preparation of a purchase and sale agreement regarding the Goliad County interests and forward with comments to a prospective purchaser.

| 07/27/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Instructions to order certified copy of Final Judgment in Thomas, Adv. No. 11-3143, and prepare to file in Collin, Zapata, and Jim Hogg Counties, Texas.

| 07/28/11 | JPK | T16 | 0.30 | 425.00 | 127.50 |

Exchange of e-mail messages with a prospective purchaser of the Goliad County mineral interests.

| 07/28/11 | JMD | T7 | 0.10 | | |

No Charge - Receipt of courtroom minutes re: hearing on 7/15/2011 re: Welde compromise (10-3536); required order filed 7/18/11.

| 07/28/11 | JMD | T11 | 0.10 | | |

No Charge - Receipt of courtroom minutes re: hearing on 7/15/2011: omnibus claims procedure; required order submitted 7/18/11.

| 07/28/11 | JMD | T7 | 0.10 | | |

No Charge - Receipt of courtroom minutes re: hearing on 7/15/2011 re: Price compromise (10-3601); required order filed 7/18/11.

| 07/28/11 | JMD | T7 | 0.10 | | |

No Charge - Receipt of courtroom minutes re: hearing on 7/15/2011 re: Bottcher compromise (10-3593); required order filed 7/18/11.

**Hughes, Watters & Askanase, L.L.P.**

Janet Northrup, Chapter 7 Trustee of
I.D. ASPEN-00002 - JSN
Re: Attorney time

June 18, 2012
Invoice 453792
Page 92

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 07/28/11 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Receipt and review of Proof of Claim filed 7/28/2011 by Carlos Benitez. | | | | | |
| 07/28/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review and analysis of Skora-Ostrom motion re: Oaks Bank account (10-3590); deficient under applicable local rules. | | | | | |
| 07/28/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receipt and review of final judgment in Skora-Ostrom (10-3590); prepare copy to serve on Skora-Ostrom. | | | | | |
| 07/28/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review pleadings in 10-3590; confirm Certificate of Service of complaint and comprehensive scheduling order. | | | | | |
| 07/28/11 | JMD | T7 | 0.30 | | |
| No Charge - Review correspondence to Skora-Ostrom; instruct clerk to mail copy of subpoena response and final judgment to Skora-Ostrom, note date mailed in file. | | | | | |
| 07/29/11 | RRC | T7 | 0.10 | | |
| No Charge - Memo to M. Davis and trustee's assistant regarding installment payments from Bonnell. | | | | | |
| 07/29/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receipt of notice of Skora-Ostrom motion re: Oaks Bank account (10-3590). | | | | | |
| 07/29/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email case manager re: 10-3590 and 10-3594 re: docket entry that no action taken on Trustee's Motion for Summary Judgment (actually granted 7/26/2011. | | | | | |
| 07/29/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Mail copy of Sterling Bank report of no responsive documents and of final judgment to Skora-Ostrom. | | | | | |
| 08/01/11 | RRC | T7 | 0.10 | | |
| No Charge - Memo from M. Davis regarding Bonnell's request for reserve report and status of final payment due from him. | | | | | |
| 08/01/11 | RRC | T7 | 0.40 | 350.00 | 140.00 |
| Memo regarding status of settlement with Acme Trucking (.1). Memo to trustee's assistant regarding installment payments due from Trickey (.1). Memo from trustee's assistant and from M. Davis regarding status of collection of payments from Trickey (.1). E-mail from M. Davis regarding delay in court ruling on settlement with Acme (.1). | | | | | |
| 08/01/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email from Tim Trickey re: delivery of settlement check and reply. | | | | | |
| 08/02/11 | JMD | T7 | 1.20 | 390.00 | 468.00 |
| Work on motion for entry of judgment by default in Lodi case. | | | | | |
| 08/02/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Analysis of Consolidated Technologies case re: Lodi default motion. | | | | | |
| 08/03/11 | JPK | T16 | 0.40 | 425.00 | 170.00 |
| Preparation of a response to the request for additional information by the prospective purchaser of the Goliad County interests and telephone conference with the Trustee concerning the auction process. | | | | | |
| 08/03/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Revise motion for entry of default in Lodi case, 11-3144. | | | | | |
| 08/03/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Revise motion for entry of judgment by default in Lodi case, 11-3144. | | | | | |
| 08/03/11 | JMD | T7 | 0.10 | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 93 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| No Charge - Receipt of Trickey payment under settlement agreement. | | | | | |
| 08/03/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Prepare Second Status Report in Lodi Drilling case, Adv. No. 11-3144. | | | | | |
| 08/03/11 | JMD | T7 | 1.20 | 390.00 | 468.00 |
| Review and extend written discovery in Pason case, 11-3142, to include additional admissions and production of documents. | | | | | |
| 08/03/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |
| Legal research re: date of transfer of recording of abstract of judgment; review Consolidated Technologies, applicable provisions of Texas property code. | | | | | |
| 08/03/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Review and revise proposed final judgment in Pason case, 11-3142. | | | | | |
| 08/03/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Prepare Rule 26(a) disclosures in Pason case, 11-3142. | | | | | |
| 08/03/11 | JMD | T7 | 2.00 | 390.00 | 780.00 |
| Correspondence to Melissa Fain re: Pason defense, applicable Bankruptcy law, assertion of defense that is not well grounded in law or fact; enclose Rule 26(a) disclosures, written discovery, and proposed final judgment. | | | | | |
| 08/04/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receipt of email and reply to Drew Spaniol re: Bramell Yidam settlement, review of signed settlement agreement and request that originals be delivered to Trustee. | | | | | |
| 08/04/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Telephone conference with Janet Groue re: Sterling reponse to subpoena for Oak Bank records in Skora-Ostrom Adv. No. 10-3590. | | | | | |
| 08/04/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email correspondence with Craig Cavalier re: Davis Adv. No. 10-3190. | | | | | |
| 08/04/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Review of Skora-Ostrom docket; revise notice of hearing on motion re: escrow account. | | | | | |
| 08/04/11 | RRC | T7 | 0.20 | 350.00 | 70.00 |
| Conference with M. Davis regarding Skora-Ostrom (.1).  Review docket sheet regarding approval of compromise with Royal (.1). | | | | | |
| 08/04/11 | JMD | T6 | 0.40 | 390.00 | 156.00 |
| Correspondence to Mike Seely at Gardere Wynn re: discovery in Parker v. RB6 state court case, enclosing draft Stipulation and Order re: written discovery. | | | | | |
| 08/04/11 | JMD | T6 | 3.50 | 390.00 | 1,365.00 |
| Draft confidentiality agreement in connection with Parker v. RB6 state court case. | | | | | |
| 08/04/11 | JMD | T6 | 0.30 | 390.00 | 117.00 |
| Review of Maggie Conner notice of intent to disclose Confidential Information in connection with Parker v RB6 state court case. | | | | | |
| 08/04/11 | JMD | T6 | 0.50 | 390.00 | 195.00 |
| Review of stipulations and orders for disclosure of confidential Information of Aspen and of accountants. | | | | | |
| 08/05/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receipt of executed settlement documents in Bramell / Yidam Adv. 10-3643; review, forward to Trustee to sign and return. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 94 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/05/11 | JMD | T7 | 0.10 | | |

No Charge - Receipt of first payment from Bramell / Yidam Adv. 10-3643, forward for deposit.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/05/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Prepare and file agreed final judgment in Bramell / Yidam Adv. 10-3643; email Case Manager re: upload order.

| 08/05/11 | JMD | T6 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Telephone conference with Maggie Conner re: proposed stipulation as to Aspen documents in Parker v RB6 litigation; stipulation approved.

| 08/05/11 | JMD | T6 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Telephone conference with Mike Seely re: proposed stipulation as to Aspen documents in Parker v RB6 litigation; stipulation under review.

| 08/06/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
|---|---|---|---|---|---|

Prepare opposition to Skora-Ostrom motion to consider non-resolved account, and order denying motion.

| 08/06/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |
|---|---|---|---|---|---|

Work on Kevin Davis adversary, documents re: discovery and possible settlement.

| 08/08/11 | JPK | T16 | 0.30 | 425.00 | 127.50 |
|---|---|---|---|---|---|

Review of an order regarding the settlement of investor claims as to the RB interests and Goliad County interests and determine the effect, if any, on the pending sale of the Goliad County interests.

| 08/08/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Draft response to Craig Cavalier settlement offer of Kevin Davis (Adv. 11-3190).

| 08/08/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Review Cavalier letter re: additional backup for two transfers; locate and prepare copies as enclosures to response.

| 08/08/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Brief conferences with Rhonda Chandler re: K Davis settlement, applicable law, strategy for response.

| 08/08/11 | JMD | T7 | 0.40 | | |
|---|---|---|---|---|---|

No Charge - Brief conference with Jennifer Shamas re: case law cited in K Davis draft Motion for Summary Judgment.

| 08/08/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Brief conference with Trustee re: K Davis settlement; approve counteroffer.

| 08/08/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
|---|---|---|---|---|---|

Review case law cited in K Davis draft motion for summary judgment.

| 08/08/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Receipt of order approving Wellde Price Bottcher settlement; confirmation transfer funds in revenue account.

| 08/08/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Receipt of settlement agreement, stipulation and order and payment from BME, re: Adv. 10-3594; confirm BME affidavit, global order and copy of check attached and conference with Mary Suarez for Trustee's signature on settlement agreement.

| 08/08/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Review and file Stipulation and Order re: BME claim.

| 08/08/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Email correspondence and reply re: AT&T settlement.

| 08/08/11 | RRC | T7 | 1.50 | 350.00 | 525.00 |
|---|---|---|---|---|---|

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice  453792 |
| Re: Attorney time | Page 95 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|

Receipt and review draft of Motion for Summary Judgment to be filed by Kevin Davis, along with settlement proposal from him, and office conference with M. Davis regarding strategy for response and counteroffer (.6). Review and revise draft of counteroffer to counsel for Kevin Davis (.5).  Brief review of case law on insider status and revised counteroffer letter to counsel for Kevin Davis (.4).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/08/11 | RRC | T7 | 0.40 | 350.00 | 140.00 |

Receipt and review, and update Task List to reflect, Orders approving settlements wtih RB6 Management, Price, Wellde, AT&T, Derbes Law Firm,  Acme Trucking, Royals, Bottcher and Eastern Savings.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/08/11 | JMS | T7 | 2.00 | 90.00 | 180.00 |

Researched information regarding the definition of insiders for Mark Davis.

| 08/08/11 | RRC | T15 | 0.10 | 350.00 | 35.00 |
|---|---|---|---|---|---|

Office conference with M. Davis regarding entry and court approval of global stipulation and status of division order.

| 08/08/11 | JMD | T6 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Telephone conferences with Mike Seely re: discovery stipulation; forward copy of stipulation in word format.

| 08/08/11 | JMD | T14 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Correspondence to David Clouston and Grant Juengling enclosing checks for balance of professional fees and expenses.

| 08/08/11 | JMD | T6 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Telephone conferences with Maggie Conner re: discovery stipulation; discussion of draft and Parker comments.

| 08/09/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Review of AT&T settlement documents; correspondence to Jamie Dunn at Gray Burk's office enclosing fully executed settlement agreement, orders approving compromise and closing adversary, and W-9, requesting payment of the settlement amount.

| 08/09/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Receipt of order approving Eastern Savings Bank settlement.

| 08/09/11 | JMD | T7 | 0.10 | | |
|---|---|---|---|---|---|

No Charge - Receipt of order approving Royal settlement; need order closing Royal adversary, 10-5021.

| 08/09/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Prepare order to close Royal adversary, 10-5021.

| 08/09/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Correspondence to Gerald and Mary Royal enclosing copy of fully executed settlement agreement.

| 08/09/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Receipt of order approving Derbes settlement and order closing adversary, 10-3605.

| 08/09/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Correspondence to Al Derbes enclosing copy of fully executed settlement agreement and orders.

| 08/09/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Correspondence to Richard Zeskind with Eastern Savings Bank, enclosing copy of fully executed settlement agreement and order.

| 08/09/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Telephone conference with Grant Juengling re: RB6 settlement.

| 08/09/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Review of form of judgment uploaded in Bramell Yidam (10-3643); revise release of judgment that had not been executed by Bramell Yidam and forward to counsel, Andrew Spaniol (to eliminate need to file judgment in real

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | | Invoice  453792 |
| Re: Attorney time | | | | | | Page 96 |

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| property records). | | | | | | |
| 08/09/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
| Review of Pogo Liquors settlement documents; correspondence to Joseph Friedman enclosing copy of settlement agreement; replace Friedman's corrected page 1 of promissory note. | | | | | | |
| 08/09/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
| Review of Form 2 re: receipt of Pogo's payments under settlement agreement. | | | | | | |
| 08/09/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| Receipt of order approving AT&T settlement and of order closing AT&T adversary, 10-3599. | | | | | | |
| 08/09/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
| Telephone conference with Grant Juengling re: Phillips 66 / Bastian Bay -- RB7 well issue. | | | | | | |
| 08/09/11 | JMD | T7 | | 0.20 | | |
| No Charge - Receipt of order designating lead counsel in adversary cases. | | | | | | |
| 08/09/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| Telephone call to Don Samson, counsel for Charles Bonnell re: final installment under settlement. | | | | | | |
| 08/09/11 | JMD | T7 | | 1.00 | 390.00 | 390.00 |
| Prepare spreadsheet of 547 / 549 settlements in payout of settlements; comparison of Form 2 to receipts. | | | | | | |
| 08/09/11 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| Brief conference with Trustee re: Parker v RB6 litigation; confidentiality under Aspen agreements. | | | | | | |
| 08/09/11 | JMD | T6 | | 0.20 | 390.00 | 78.00 |
| Conference with Trustee re: disclosure of Aspen information in Parker v RB6 case. | | | | | | |
| 08/09/11 | JMD | T1 | | | | |
| No Charge - Receipt of order designating lead counsel in main case. | | | | | | |
| 08/09/11 | JMD | T6 | | 0.20 | 390.00 | 78.00 |
| Review of Parker red-line comments to proposed stipulation and order re: Aspen confidential information. | | | | | | |
| 08/09/11 | JMD | T15 | | 0.40 | 390.00 | 156.00 |
| Review of Stipulation and Order as to interest, note Royal's interest assigned to Estate; arrange to file in Jim Hogg and Zapata Counties, Texas; arrange to file Royal's assignments to Estate. | | | | | | |
| 08/10/11 | JMD | T7 | | 0.30 | 390.00 | 117.00 |
| Telephone conference with Jamie Dunn; prepare and email Jan 2011 rev. W-9, re: settlement in ATT Corp. Adv. No. 10-3599. | | | | | | |
| 08/10/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
| Telephone conference with Don Sampson re: Bonnell settlement; with Trustee re: same; email confirmation of payment conditions. | | | | | | |
| 08/10/11 | JMD | T7 | | 0.30 | | |
| No Charge - Office conference with Jennifer Shamas to review and discuss her input to final product regarding K. Davis settlement negotiations. | | | | | | |
| 08/10/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
| New Century: Receipt of email and telephone call with Christina Garcia re: New Century matter. | | | | | | |
| 08/10/11 | JMD | T6 | | 0.20 | 390.00 | 78.00 |
| Telephone conference with Maggie Conner re: Parker revisions to draft stipulation and order in RB6 case; Conner to review and respond with comments on draft stipulation. | | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 97 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/10/11 | JMD | T6 | 0.10 | 390.00 | 39.00 |

Telephone conference with Mike Seely re: Parker revisions to draft stipulation and order in RB6 case; awaiting Conner comments.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/11/11 | RRC | T7 | 0.20 | 350.00 | 70.00 |

Receipt and review Order closing case in Brammel and update Task List regarding same (.1).  Receipt and review Order on BME claim and office conference with M. Davis regarding status of remaining matters (.1).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/11/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Receipt and review of orders entered in Wood adversary to close case; Skora-Ostrom, lead counsel; Price, compromise, final judgment in adversary, lead counsel; Bottcher, final judgment, compromise, lead counsel; Wellde final judgment, compromise, lead counsel; Bramell lead counsel; BME lead counsel; AT&T deadlines moot, compromise, lead counsel, close adversary; Royal compromise, lead counsel; Volzke lead counsel; Derbes deadlines moot, compromise, close adversary; K Davis lead counsel; New Century lead counsel, Skora-Ostrom lead counsel.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/11/11 | JMD | T7 | 0.50 | | |

No Charge - Receipt and review of orders in main case re: omnibus claims procedure, stipulation of ownership interests, stipulations as to Price Proof of Claim, Wellde Proof of Claim, Bottcher Proof of Claim, Royal compromise, AT&T compromise, Derbes compromise.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/11/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

New Century: Receipt of email from Alan Gerger re: New Century matter, Adv. No. 10-5008.  Review of settlement agreement and order approving settlement; calculate appeal deadline.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/11/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

New Century: Receipt of email from Case Manager re: required Order to close New Century adversary no. 10-5008; prepare and upload proposed Order; email reply to Case Manager.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/11/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Work on Wright mediation; email to Jones and Kerry confirming date and time; confirm on Trustee's calendar.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/11/11 | JMD | T7 | 2.50 | 390.00 | 975.00 |

Work on Wright mediation: review draft complaint and evidence of transfer based upon both Trustee and Wright documents (1.50): prepare exhibits of transfers (1.0).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/11/11 | JMD | T7 | 1.60 | 390.00 | 624.00 |

Work on Wright mediation: analysis of acquisition of partnership interests (0.4), create spreadsheet timeline of acquisition and assignment to Aspen of partnership interests (0.8), transfers of property of Aspen in consideration for assignments (0.4).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/11/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Email Grant Juengling for Project Tracker information for Wright mediation.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/11/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Email to Lyndel Mason re: Steinke Chapter 5 claim and response to settlement demand.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/11/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Receipt and consideration of Cavalier's request for an extension of time.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/11/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Prepare signature copies of settlement agreement in Adv. 10-5008 and forward to Christina Garcia for signature of New Century; email request that Trustee's office prepare check for payment of allowed administrative priority claim

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/12/11 | RRC | T7 | 0.20 | 350.00 | 70.00 |

Memo from M. Davis and office conference with him regarding strategy for settlement discussions with Kevin Davis (.1).  Receipt and review notice of closing of adversary against New Century and update Task List to reflect same

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 98 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| (.1). | | | | | |
| 08/12/11 | JMD | T10 | 0.20 | 390.00 | 78.00 |

Telephone conference with Norvi Elliott at Concord Industries re: case status; not file Proof of Claim and deadlines to file late-filed.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/12/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with Gabreal Gonzales (Lopez Peterson) re: Gonzales - Lone Star default, Adv. 11-3058; Rule 60(d) excusable neglect motion to vacate default judgment, and oppose same.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/12/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

New Century: Correspondence to Christina Garcia enclosing Trustee's payment of New Century administrative claim.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/12/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

New Century: Receipt and review of executed settlement agreement between Trustee and New Century.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/12/11 | JMD | T7 | 2.00 | 390.00 | 780.00 |

Work on Judco avoidance claim: review of complaint and supporting evidence.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/12/11 | JMD | T7 | 2.00 | 390.00 | 780.00 |

Work on Parker avoidance claim: review of complaint and supporting evidence.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/12/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with Grant Juengling re: Wright documents, Project Tracker report.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/12/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Return telephone call to Gonzales re: certified mail return in Adv: 11-3058; discuss settlements of similar cases.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/15/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Review of Aspen Comerica subpoena records re: Judco payments.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/15/11 | RRC | | 0.30 | 350.00 | 105.00 |

E-mail from counsel for Kevin Davis with counteroffer (.1); review status of Pason, Thomas Energy and Lodi cases and update Task List (.2).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/15/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Review of Judco transfers and backup documents.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/15/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Review of Judco complaint and work on exhibits and backup documents

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/15/11 | JMD | T7 | 1.00 | | |

No Charge - Review Grant Juengling emails to Heather McIntyre with backup documents re: Judco transfers and analysis of records.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/15/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Telephone call with Grant Juengling re: Judco transfers, documents.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/15/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Review of Aspen transfer documents Judco transfers.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/16/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Receipt, sign and upload agreed Final Judgment, Adv. 11-3142 (Pason Systems).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/16/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Email correspondence to Case Manager re: Agreed Final Judgment, Adv. 11-3142 (Pason Systems); remove case from pretrial and trial docket.

**Hughes, Watters & Askanase, L.L.P.**

| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
|---|---|
| I.D. ASPEN-00002 - JSN | Invoice 453792 |
| Re: Attorney time | Page 99 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/16/11 | JMD | T7 | 3.50 | 390.00 | 1,365.00 |
| Draft mediation statement for pre-suit mediation of Wright Chapter 5 causes of action. | | | | | |
| 08/16/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email correspondence to Pason Systems counsel (Adv. 11-3142), that Trustee's discovery is moot because Agreed Final Judgment submitted to Court. | | | | | |
| 08/16/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |
| Revise Wright complaint re: RB4 interests. | | | | | |
| 08/16/11 | JMD | T7 | 2.00 | 390.00 | 780.00 |
| Review, analysis and organize exhibits for mediation of Wright Chapter 5 causes of action. | | | | | |
| 08/16/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Voicemail to Grant Juengling re: Wright mediation. | | | | | |
| 08/16/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Work on summary and timeline of investments and transfers re: Wright Chapter 5 causes of action. | | | | | |
| 08/16/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email to Kerry Peterson re: mediation fee. | | | | | |
| 08/16/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receipt and reply to Craig Cavalier email, attaching executed letter agreement; review of agreement and email Trustee re: agreement. | | | | | |
| 08/16/11 | JMD | T1 | 0.50 | 390.00 | 195.00 |
| Telephone conference with Diane Livingstone re: Aspen case status, RB6 and XTO appeals, creditor-investor inquiry re: Steen opinions. | | | | | |
| 08/17/11 | JPK | T16 | 0.60 | 425.00 | 255.00 |
| Conference with a prospective purchaser of the Goliad County mineral interests and review of a proposed purchase agreement. | | | | | |
| 08/17/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| Office conference with M. Davis regarding settlement with K. Davis and need for motion to abate Motion for Summary Judgment filed by Davis. | | | | | |
| 08/17/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Prepare settlement agreement in Adv. No. 11-3190. | | | | | |
| 08/17/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |
| Prepare motion to compromise Adv. No. 11-3190. | | | | | |
| 08/17/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Prepare motion to extend deadlines to complete discovery, respond to dispositive motions, file dispositive motions, trial matters, in Adv. No. 11-3190. | | | | | |
| 08/17/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Receive and review Cavalier's motion for partial summary judgment in Adv. No. 11-3190, moot because settled. | | | | | |
| 08/17/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Prepare agreed final judgment in settlement of Adv. No. 11-3190. | | | | | |
| 08/17/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Prepare notice of motion to compromise Adv. No. 11-3190. | | | | | |
| 08/17/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 100 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Return creditor telephone call, Peter Svenkerud. | | | | | |
| 08/17/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Telephone conference with Randy Sawyer re: Judco avoidance claims, defenses of fraud, insider status, judgment lien; subordination claim. | | | | | |
| 08/17/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email to Craig Cavalier drafts of motion to compromise, settlement agreement, judgment, motion to extend deadlines, and notice of motion to compromise, for review and comment. | | | | | |
| 08/17/11 | JMD | T14 | 0.40 | 390.00 | 156.00 |
| Receive and review of email from Hugh Willey re: balance due for allowed professional fees and expenses; reply correspondence enclosing payment of balance due. | | | | | |
| 08/17/11 | JMD | T14 | 0.40 | 390.00 | 156.00 |
| Review of professionals payment chart, orders allowing Willey fees and expenses; review of payments to Willey; update professional payments chart to state Willey overpayment and refund to estate, leaving net balance due Willey. | | | | | |
| 08/18/11 | JPK | T16 | 0.40 | 425.00 | 170.00 |
| Review of files regarding data provided with respect to the Goliad County wells operated by XTO. | | | | | |
| 08/18/11 | JMD | T10 | 0.70 | 390.00 | 273.00 |
| Receipt and review of William Wright complaint to US Trustee; outline of issues and responses. | | | | | |
| 08/18/11 | JMD | T10 | 1.30 | 390.00 | 507.00 |
| Draft and revise reply to William Wright complaint to US Trustee; forward to Rhonda Chandler for review and comment. | | | | | |
| 08/18/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Telephone conferences with Grant Juengling re: Judco avoidance claims: backup documents. | | | | | |
| 08/18/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email from Craig Cavalier re: review of draft settlement documents. | | | | | |
| 08/18/11 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Email correspondence with Tom Henderson re: Rice Proof of Claim 22; review, sign and upload stipulation re: Rice Proof of Claim 22 under RB6 settlement. | | | | | |
| 08/19/11 | JPK | T16 | 0.80 | 425.00 | 340.00 |
| Further review of certain documents relating to the Goliad County mineral interests and preparation of a memo to the prospective purchaser providing the documents reviewed. | | | | | |
| 08/19/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email from and reply to Lyndel Mason re: Steinke negotiations. | | | | | |
| 08/19/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| Receipt and review notice of closing of adversary case against Pason and update Task List with status. | | | | | |
| 08/19/11 | RRC | T7 | 1.10 | | |
| No Charge - Review mediation notebook and office conference with M. Davis regarding strategy and preparation for mediation with Wright (.9).  Review records regarding transfers to Judco and office conference with M. Davis regarding status of settlement negotiations (.2). | | | | | |
| 08/19/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Conference with Grant Juengling re: Judco transfers; review of documents provided by Juengling. | | | | | |
| 08/19/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Work on documents in support of Judco complaint. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 101 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/19/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Brief conference with Rhonda Chandler re: Wright mediation and supporting documents.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/19/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Prepare subpoena to Comerica Bank re: Judco transfers.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/19/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Work on spreadsheet analysis of Wright acquisition of joint venture interests.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/19/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Receipt and review of Wright state court case against Aspen; judicial admission support for antecedent debt issue and general partner capacity.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/19/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Telephone conference with Grant Juengling re: Wright joint venture interest, JMD chart of interests, acquisition, K-1's, and settlement payments.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/19/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Brief conference with Rhonda Chandler re: Judco complaint and supporting documents.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/19/11 | RRC | T1 | 1.10 | 350.00 | 385.00 |

Receipt and review letter from investor Wright to OUST and make comments on draft of response to same.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/19/11 | JMD | T1 | 0.80 | 390.00 | 312.00 |

Revise correspondence to US Trustee re: William Wright complaint.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/19/11 | JMD | T1 | 0.20 | | |

No Charge - Brief conference with Rhonda Chandler re: William Wright complaint to US Trustee.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/22/11 | JPK | T16 | 3.10 | 425.00 | 1,317.50 |

Preparation of revisions to the proposed revisions to the purchase and sale agreement regarding the Goliad County mineral interests.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/22/11 | JMD | T10 | 0.10 | 390.00 | 39.00 |

Email re: creditor inquiry; return call to Brian Lingard (ph) -- no answer at one number, wrong number at second.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/22/11 | RRC | T10 | 0.10 | 350.00 | 35.00 |

E-mail from OUST regarding trustee's response to correspondence from Wright.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/22/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Revise mediation statement regarding Trustee v. Wright.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/22/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |

Work on summary exhibit for Wright mediation.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/22/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Email to and reply from Mike Seely re: stipulation in RB6 litigation.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/22/11 | JMD | T6 | 0.10 | 390.00 | 39.00 |

Email Mike Seely regarding Parker v. RB6 litigation; stipulation as to Aspen documents.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/23/11 | JPK | T16 | 3.30 | 425.00 | 1,402.50 |

Preparation of additional changes to the asset sale agreement and telephone conference with the prospective purchaser as to the same.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/23/11 | RRC | T7 | 0.90 | | |

No Charge - Review and make comments on draft of mediation statement for Wright mediation.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/23/11 | JMD | T7 | 0.30 | | |

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice 453792 |
| Re: Attorney time | Page 102 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| No Charge - Revise draft mediation statement in Wright avoidance claim based on telephone conference Rhonda Chandler review. | | | | | |
| 08/23/11 | JMD | T10 | 0.20 | 390.00 | 78.00 |
| Email from Diane Livingstone re: William Wright inquiry and whether he would be included in omnibus resolution. | | | | | |
| 08/23/11 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Review William Wright Proof of Claim and omnibus procedure. | | | | | |
| 08/23/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |
| Reply correspondence to Diane Livingstone re: omnibus procedure and effect upon William Wright claim. | | | | | |
| 08/23/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Telephone conferences with Grant Juengling re: Wright transfers. | | | | | |
| 08/23/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Work on Wright mediation: review of Wright K-1's and analyze effect based upon investments. | | | | | |
| 08/23/11 | JMD | T7 | 1.00 | | |
| No Charge - Revise mediation statement and Trustee's facts and evidence notations. | | | | | |
| 08/23/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |
| Conferences with Grant Juengling re: Judco transfers. | | | | | |
| 08/23/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Work on Judco transfer analysis, review of instruments and backup documents. | | | | | |
| 08/23/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receipt of Steinke defenses to Trustee's avoidance claim. | | | | | |
| 08/23/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email re: settlement of AT&T avoidance action, 10-3599. | | | | | |
| 08/23/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receipt of Skora-Ostrom motion for consideration of non-resolved escrow account in Adv. No. 10-3590. | | | | | |
| 08/23/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Comparison of Skora-Ostrom motion for consideration of non-resolved escrow account with prior motions; note changes. | | | | | |
| 08/23/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Revise response to Skora-Ostrom motion for consideration of non-resolved escrow account. | | | | | |
| 08/23/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Telephone conference with Craig Cavalier re: Kevin Davis settlement. | | | | | |
| 08/23/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Correspondence to Randy Sawyer enclosing copy of Comerica subpoena and Judco transfer documents. | | | | | |
| 08/23/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Comerica re: subpoena; calendar 09-15-2011 for status report. | | | | | |
| 08/24/11 | JPK | T16 | 1.40 | 425.00 | 595.00 |
| Complete revisions to the asset purchase agreement and forward to the prospective purchaser. | | | | | |
| 08/24/11 | RRC | T7 | 0.50 | 350.00 | 175.00 |
| Office conference with client and M. Davis regarding strategy and preparation for Wright mediation. | | | | | |
| 08/24/11 | JMD | T7 | 2.00 | 390.00 | 780.00 |
| Complete Trustee's mediation statement. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 103 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/24/11 | JMD | T7 | 0.10 | | |

No Charge - Receipt of AT&T payment of avoidance settlement; forward to Jose L. Nieto.

| 08/24/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Review joint venture 1065's with K-1's on Travis Wolff portal website re: Wright investments and mediation exhibits; prepare appropriate copies.

| 08/24/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |

Receipt of David Clouston email with factual matters re: Skora-Ostrom motion on alleged escrow account.

| 08/24/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with Grant Juengling re: Skora-Ostrom alleged escrow account; other records.

| 08/24/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Email Trustee's mediation statement to David Jones, Mediator; copy Trustee.

| 08/25/11 | JPK | T16 | 2.30 | 425.00 | 977.50 |

Preparation of descriptions of the mineral interests in Goliad County  to be assigned in the proposed sale.

| 08/25/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |

Review memo regarding Comerica's response to request for records regarding Judco (.1).

| 08/25/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Prepare for mediation of Wright avoidance claims, including opening statement and consideration of strategy.

| 08/25/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Prepare spreadsheet analysis of Wright's K-1's for all joint ventures.

| 08/25/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |

Update exhibits for Wright mediation to include additional K-1's for 2005 - 2007.

| 08/25/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |

Revise spreadsheet analysis of Wright investments in joint ventures and payments by Aspen.

| 08/25/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Receipt of Grant Juengling email and photo re: storage facility.

| 08/26/11 | JPK | T16 | 2.70 | 425.00 | 1,147.50 |

Further review of mineral leases to be included in the proposed sale agreement involving the Goliad County mineral interests operated by XTO Energy and determine additional information required.

| 08/26/11 | RRC | T7 | 3.40 | 350.00 | 1,190.00 |

Partial participation in mediation with Wrights, especially to address issues of insider status, and including meetings with mediator and research on insider issue.

| 08/26/11 | JMD | T7 | 6.00 | 390.00 | 2,340.00 |

Participation in Wright mediation.

| 08/29/11 | JPK | T16 | 4.10 | 425.00 | 1,742.50 |

Telephone conferences with prospective purchasers of the Goliad County mineral interests (.6); preparation of information regarding the wells and interests for the potential purchasers (1.4); and further review of the leases as to additional information required (2.1).

| 08/29/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Revise objection to Skora-Ostrom escrow account motion; file same.

| 08/29/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Prepare and upload order to close Skora-Ostrom adversary 10-3590.

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice  453792 |
| Re: Attorney time | Page 104 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 08/29/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Work on Parker avoidance action: prepare draft settlement agreement for review with counsel.

| 08/30/11 | RRC | T7 | 0.30 | 350.00 | 105.00 |

Office conference with M. Davis and review settlement proposals to Judco and Parker Drilling (.2).  Review terms of settlements with other avoidable transfer defendants, and second office conference with M. Davis regarding same (.1).

| 08/30/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Revise tolling agreement for Parker avoidance action.

| 08/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Email correspondence to David Elder re: Parker avoidance action attaching proposed settlement agreement and tolling agreement.

| 08/30/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Revise tolling agreement for Judco avoidance action.

| 08/30/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Work on Judco avoidance action: prepare draft settlement agreement for review with counsel.

| 08/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Email correspondence to Randy Sawyer re: Judco avoidance action attaching proposed settlement agreement and tolling agreement.

| 08/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Brief conference with Andrew Boyd at US Courthouse re: Gutierrez / Lone Star abstract of judgment.

| 08/30/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with David Elder re: proposed settlement agreement with Parker; terms of settlement including unsecured claim, and tolling agreement.

| 08/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Receipt of Judco tolling agreement.

| 08/30/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Receipt of executed Parker tolling agreement.

| 08/31/11 | JPK | T16 | 0.40 | 425.00 | 170.00 |

Telephone conference with a representative of Milagro Exploration requesting information and documents regarding certain wells it operates and preparation of an e-mail message confirming the data requested.

| 08/31/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with Audrey Hildreth re: Ruben Carlson claim, mail notices.

| 08/31/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

Investigate Carlson status: no Proof of Claim filed; notice of case and bar date.

| 08/31/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Correspondence to Audrey Hildreth enclosing notices re: case and bar date; court certificate of mailing of notice to Carlson.

| 08/31/11 | JMD | T7 | 0.10 | | |

No Charge - Receipt of 5th payment from Derbes Law Firm.

| 08/31/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |

Telephone call from Richard Russell re: division order; telephone call to Dan Miller re: division order.

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 105 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/11 | JPK | T16 | 0.30 | 425.00 | 127.50 |

Telephone conference with a prospective purchaser of the Goliad County mineral interests.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/11 | RRC | T7 | 0.70 | 350.00 | 245.00 |

Review and make comments on 9019 motion for settlement with Wrights.

| 09/01/11 | RRC | T7 | 0.10 | | |
|---|---|---|---|---|---|

No Charge
Update Task List regarding 9019 motion for K. Davis.

| 09/01/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |
|---|---|---|---|---|---|

Court appearance regarding Skora-Ostrom motion regarding escrow account, pretrial conference; orders entered denying escrow motion and to close adversary (summary judgment previously granted in favor of Trustee).

| 09/01/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |
|---|---|---|---|---|---|

Revise and file Rule 9019 motion re: Davis, Adv. No. 11-3190.

| 09/01/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Revise and file motion to extend scheduling order deadlines because of R. 9019 motion in Davis, Adv. No. 11-3190.

| 09/01/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |
|---|---|---|---|---|---|

Draft motion to compromise Wright avoidance claims.

| 09/01/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Draft Order approving motion to compromise Wright avoidance claims.

| 09/01/11 | JMD | T15 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Review of Zachry Exploration operating agreement re: charges for division order services.

| 09/01/11 | JMD | T15 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Correspondence to Wade Carvell enclosing copy of Stipulation and Order re: Ownership Interests, with recording information from Jim Hogg and Zapata Counties, Texas.

| 09/01/11 | JMD | T1 | 0.10 | | |
|---|---|---|---|---|---|

No Charge - Receive and review email from Joel Kay regarding Rand sentencing.

| 09/01/11 | JMD | T15 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Telephone call to Dan Miller re: division order.

| 09/02/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |
|---|---|---|---|---|---|

Receipt and review notice of closing of Skora-Ostrom adversary and update Task List regarding same.

| 09/06/11 | JPK | T16 | 0.70 | 425.00 | 297.50 |
|---|---|---|---|---|---|

Telephone conferences with a landman at XTO regarding the status of providing lease descriptions for the wells in Goliad County (.3) and with the attorney for a prospective purchaser as to certain issues in the purchase agreement (.4).

| 09/06/11 | RRC | T11 | 0.10 | 350.00 | 35.00 |
|---|---|---|---|---|---|

Receipt and review Stipulation and Order of Proof of Claim by Rice.

| 09/06/11 | JMD | T7 | 0.70 | 390.00 | 273.00 |
|---|---|---|---|---|---|

Final review and revise motion to compromise Wright avoidance claims; email to Kerry Peterson for review and comment.

| 09/06/11 | JMD | T7 | 0.10 | | |
|---|---|---|---|---|---|

No Charge - Receive and review Skora-Ostrom orders denying motion regarding escrow account and closing adversary proceeding.

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 106 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 09/06/11 | JMD | T11 | 0.10 | 390.00 | 39.00 |
| New Century: Receive and review New Century's amended proof of claim. | | | | | |
| 09/06/11 | JMD | T7 | 0.10 | | |
| No Charge - Receive and review Order canceling 11-3190 docket control deadlines, setting status conference for 01/05/2012, and scheduling time for response to Defendant's Motion for Summary Judgment. | | | | | |
| 09/06/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Tom Kirkendall regarding XTO and RB6 Defendants. | | | | | |
| 09/06/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receive and review of orders dismissing XTO and RB6 appeals. | | | | | |
| 09/06/11 | JMD | T9 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Grant Juengling regarding 2010 federal and state tax returns. | | | | | |
| 09/06/11 | JMD | T4 | 0.50 | 390.00 | 195.00 |
| Telephone conference with Dan Miller regarding stipulation and order regarding RB interests, procedure regarding division orders, and payments to revenue and working interest owners. | | | | | |
| 09/06/11 | JMD | T4 | 0.10 | 390.00 | 39.00 |
| Email Dan Miller regarding conversation and reminder to send JIB. | | | | | |
| 09/06/11 | JMD | T15 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Kerry McEniry regarding Stipulation and Order regarding RB interests. | | | | | |
| 09/07/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Email conference with Kerry Peterson regarding Wright settlement; copy compromise motion. | | | | | |
| 09/07/11 | JMD | T9 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Grant Juengling regarding 2010 tax returns. | | | | | |
| 09/08/11 | JPK | T16 | 0.50 | 425.00 | 212.50 |
| Review of status of legal descriptions of mineral interests in Goliad County operated by XTO. | | | | | |
| 09/08/11 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Review case files regarding RB6 and XTO adversaries regarding Tom Kirkendall inquiry on behalf of Lincoln Warrell. | | | | | |
| 09/08/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Email to Tom Kirkendall regarding RB6 and XTO adversaries, attaching copies of Judge Steen's Memorandum Opinions and Judgments. | | | | | |
| 09/08/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email and reply to Kerry Peterson, attaching Word version of motion to compromise Trustee's avoidance claims. | | | | | |
| 09/08/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review of Trustee Form 2 and update accounting for settlement payments. | | | | | |
| 09/08/11 | JMD | T7 | 0.10 | | |
| No Charge - Emails to Tim Trickey regarding payment. | | | | | |
| 09/09/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receipt and review of order extending scheduling order deadlines and time within which to respond to Defendant's summary judgment motion, to status conference January 4, 2012; calendar Adv. No. 11-3190. | | | | | |
| 09/09/11 | JMD | T11 | 0.10 | 390.00 | 39.00 |
| Receipt and review of order regarding Gary Rice's Proof of Claim, No. 222. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 107 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 09/12/11 | JPK | T16 | 0.40 | 425.00 | 170.00 |

Telephone conference with a prospective purchaser regarding the status of the purchase agreement as to the Goliad County wells and considerations involved in further actions to be taken.

| 09/12/11 | RRC | T11 | 0.30 | 350.00 | 105.00 |
|------|------|------|-------|------|--------|

Office conference with M. Davis regarding status of claims objections and procedure for omnibus claim objections.

| 09/12/11 | RRC | T7 | 0.30 | 350.00 | 105.00 |
|------|------|------|-------|------|--------|

Review list of pending matters and update Task List.

| 09/13/11 | JPK | T16 | 0.60 | 425.00 | 255.00 |
|------|------|------|-------|------|--------|

Review of files regarding the Goliad County mineral interests to determine additional information required.

| 09/13/11 | JMD | T14 | 1.00 | 390.00 | 390.00 |
|------|------|------|-------|------|--------|

Review of Pressler & Associates fee application, invoice summary.

| 09/13/11 | JMD | T14 | 0.20 | 390.00 | 78.00 |
|------|------|------|-------|------|--------|

Conference with Townes Pressler regarding fee application.

| 09/14/11 | RRC | T7 | 0.20 | 350.00 | 70.00 |
|------|------|------|-------|------|--------|

Memo from M. Davis regarding status of Lodi adversary and update Task List.

| 09/14/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|------|------|------|-------|------|--------|

Receipt and review of default and default judgment in Lodi case, Adv. 11-3144; case closed.

| 09/14/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|------|------|------|-------|------|--------|

Email report regarding Lodi case to Rhonda Chandler.

| 09/15/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|------|------|------|-------|------|--------|

Receipt of Skora-Ostrom motion regarding escrow account; consideration regarding bank account records and email Trustee regarding same.

| 09/15/11 | JMD | T8 | 0.50 | 390.00 | 195.00 |
|------|------|------|-------|------|--------|

Telephone conference with David Clouston regarding Joint Venture issues.

| 09/15/11 | JMD | T15 | 3.50 | 390.00 | 1,365.00 |
|------|------|------|-------|------|--------|

Receipt of Zachry JIB and revenue decks regarding RB wells; analysis of pay decks with view towards Stipulation and Order of interests.

| 09/15/11 | JMD | T9 | 0.50 | 390.00 | 195.00 |
|------|------|------|-------|------|--------|

Conference with Trustee to review and sign 1120S and CIFT-620.

| 09/15/11 | JMD | T9 | 0.50 | 390.00 | 195.00 |
|------|------|------|-------|------|--------|

Telephone conferences and email with Perry Kaufman, tax partner at Travis Wolff, regarding 2010 returns.

| 09/15/11 | JMD | T9 | 0.20 | | |
|------|------|------|-------|------|--------|

No Charge - Instructions regarding mail-out of CIFT-620 return and K-1's from Aspen 2010 1120S.

| 09/16/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|------|------|------|-------|------|--------|

Telephone conference with David Elder regarding Trustee v Parker avoidance action.

| 09/16/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|------|------|------|-------|------|--------|

Email to David Elder regarding Parker avoidance action.

| 09/16/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|------|------|------|-------|------|--------|

Email to Randy Sawyer regarding Judco avoidance action.

| 09/16/11 | JMD | T9 | 1.00 | 390.00 | 390.00 |
|------|------|------|-------|------|--------|

Receipt and review of 2010 1120S for Aspen Exploration and K-1's.

**Hughes, Watters & Askanase, L.L.P.**

Janet Northrup, Chapter 7 Trustee of                                                  June 18, 2012
I.D. ASPEN-00002 - JSN                                                              Invoice 453792
Re: Attorney time                                                                      Page 108

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 09/16/11 | JMD | T9 | 0.50 | 390.00 | 195.00 |
| Receipt and review of 2010 CIFT-620 for Louisiana. | | | | | |
| 09/19/11 | JMD | T15 | 4.00 | 390.00 | 1,560.00 |
| Continue analysis of Zachry JIB and revenue decks with respect to Stipulation and Order as to interests in Rancho Blanco wells. | | | | | |
| 09/19/11 | JMD | T15 | 1.00 | 390.00 | 390.00 |
| Review of operating agreement between Trustee and Zachry. | | | | | |
| 09/20/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Review of comments of Kerry Peterson re: Wright motion to compromise with reply. | | | | | |
| 09/20/11 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Inquiry from and response to Lynn Dee Ballow re: POC of Clifford Marsters. | | | | | |
| 09/20/11 | JMD | T9 | 0.30 | 390.00 | 117.00 |
| Receipt and review of notice of entry of compromise of tax dispute between IRS and Gerry Royal re: RB4 and RB5; copy to Grant Juengling with request to discuss. | | | | | |
| 09/20/11 | JMD | T15 | 0.30 | 390.00 | 117.00 |
| Telephone conference with Kerry McEniry re: Wave assignees and Bettis/Snyder interests. | | | | | |
| 09/20/11 | JMD | T4 | 0.30 | 390.00 | 117.00 |
| Review of St. James Oil file re: settlement agreement; interest in RB5. | | | | | |
| 09/20/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Telephone call to Richard Russell at St. James Oil and again to John Ford at Desert Crest re: W-9, and contact information for Zachry to prepare division orders. | | | | | |
| 09/20/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Telephone conference with John Ford of Desert Crest Country Club re: interest in RB5 well; filed Proof of Claim. Need W-9 and contact information for interest. | | | | | |
| 09/20/11 | JMD | T4 | 0.60 | 390.00 | 234.00 |
| Correspondence to Dan Miller enclosing copies of assignments to Desert Crest and St. James Oil, instructing Zachry to recognize the interests in the JIB and revenue decks; suspend payment of these interests to Aspen pending appropriate division orders to pay WI owners directly. | | | | | |
| 09/20/11 | JMD | T14 | 0.30 | 390.00 | 117.00 |
| Review of revised fee application of Pressler & Associates; telephone call with Townes Pressler regarding filing. | | | | | |
| 09/20/11 | JMD | T15 | 2.50 | 390.00 | 975.00 |
| Continue analysis of Stipulation and Order as to interests in RB wells compared to Zachry JIB and pay decks. | | | | | |
| 09/20/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Review of Desert Crest interest in RB5. | | | | | |
| 09/20/11 | JMD | T15 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Dan Miller re: Stipulation and Order, Zachry JIB and pay decks. | | | | | |
| 09/21/11 | JPK | T16 | 0.30 | 425.00 | 127.50 |
| Telephone conference with a prospective purchaser of the mineral interests in Goliad County, Texas | | | | | |
| 09/21/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Request Trustee to sign settlement agreement with Erickson. | | | | | |
| 09/21/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 109 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Telephone conference with Randy Sawyer re: Judco avoidance action; possible mediation. | | | | | |
| 09/21/11 | JMD | T15 | 0.50 | 390.00 | 195.00 |
| Review Erickson POC's relative to Desert Crest, Erickson individually and Erickson Trust adversary proceeding and objection to claim | | | | | |
| 09/21/11 | JMD | T15 | 0.30 | 390.00 | 117.00 |
| Review Erickson adversary proceeding and objection to claim; order approving claim. | | | | | |
| 09/22/11 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Correspondence with counsel for Clifford Marsters re: POC and closing of case; review POC and update chart of claims; reply to Marsters counsel. | | | | | |
| 09/22/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email from Randy Sawyer inquiring about possible mediation; email to David Jones for availability. | | | | | |
| 09/22/11 | JMD | T11 | 2.50 | 390.00 | 975.00 |
| Review POC chart and omnibus claims procedure; review spreadsheet of claims subject to omnibus objections. | | | | | |
| 09/22/11 | JPK | T5 | 0.70 | 425.00 | 297.50 |
| Review of the joint operating agreement for the XTO operated wells regarding the liabilities of the working interest holders. | | | | | |
| 09/23/11 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Review of Court's order approving Omnibus Claims Procedure. | | | | | |
| 09/23/11 | JMD | T11 | 3.50 | 390.00 | 1,365.00 |
| Draft form of Omnibus Claims Objection and Order. | | | | | |
| 09/23/11 | JPK | T4 | 1.40 | 425.00 | 595.00 |
| Review of additional documents regarding capital costs to be incurred on the RB wells and funds available to pay such costs. | | | | | |
| 09/26/11 | RRC | T4 | 0.40 | 350.00 | 140.00 |
| Series of emails regarding possible requirement to plug and abandon well, and terms of operating agreement with Zachary (.1). Conference with client regarding same (.2). Memo regarding coverage of client under Zachary's policy (.1). | | | | | |
| 09/27/11 | JPK | T16 | 0.60 | 425.00 | 255.00 |
| Determine actions to be taken to facilitate a sale of the Rancho Blanco wells and interests and considerations involved in allocation of the proceeds. | | | | | |
| 09/27/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| Receipt and review notice of closing of Lodi adversary. | | | | | |
| 09/27/11 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Review and analysis of Erickson POC's, settlement to withdraw all claims subject to Erickson right to be included in 510(b) claims. | | | | | |
| 09/27/11 | JMD | T7 | 0.10 | | |
| No Charge - Review of Skora-Ostrom docket; court denied latest renewed motion on escrow account and no response is necessary. | | | | | |
| 09/27/11 | JMD | T11 | 1.20 | 390.00 | 468.00 |
| Prepare stipulation and order re: Erickson's POC to be included in omnibus claims procedure. | | | | | |
| 09/27/11 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Correspondence to Ericksons enclosing executed settlement agreement and discussion of omnibus claims procedure | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
|---|---|
| I.D. ASPEN-00002 - JSN | Invoice 453792 |
| Re: Attorney time | Page 110 |

| Date | Atty | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| | | with proposed stipulation and order as to allowed omnibus claims procedure amounts. | | | | |
| 09/27/11 | JMD | T14 | | 0.20 | 390.00 | 78.00 |
| | | Email Jose Nieto re: receipts, disbursements and balances for Pressler fee application summary page. | | | | |
| 09/27/11 | JMD | T14 | | 0.20 | 390.00 | 78.00 |
| | | Revise Pressler fee application summary page and prepare for filing. | | | | |
| 09/28/11 | JPK | T16 | | 0.30 | 425.00 | 127.50 |
| | | Telephone conference with a prospective purchaser of the mineral interest in Goliad County. | | | | |
| 09/28/11 | RRC | T11 | | 1.30 | 350.00 | 455.00 |
| | | Review and make comments on draft of template for Omnibus Objection to Claims. | | | | |
| 09/28/11 | RRC | T7 | | 0.10 | | |
| | | No Charge | | | | |
| | | Series of emails between trustee's assistant and OUST regarding approval for receipt of wire transfer for settlement payment. | | | | |
| 09/28/11 | RRC | T7 | | 0.10 | 350.00 | 35.00 |
| | | Receipt and review Order approving settlement with K. Davis. | | | | |
| 09/28/11 | JMD | T11 | | 0.30 | 390.00 | 117.00 |
| | | Review and revise correspondence to Ericksons; review and revise stipulation to reflect that it states the allowed amount as unsecured or subordinated. | | | | |
| 09/28/11 | JMD | T11 | | 1.50 | 390.00 | 585.00 |
| | | Revise omnibus motion; copy to RC for review and comment. | | | | |
| 09/28/11 | JMD | T11 | | 1.00 | 390.00 | 390.00 |
| | | Revise notice of omnibus objection; copy to RC for review and comment. | | | | |
| 09/29/11 | RRC | T7 | | 0.10 | 350.00 | 35.00 |
| | | Office conference with M. Davis regarding status of settlement with Wright and possible mediation with Judco. | | | | |
| 09/29/11 | RRC | T11 | | 0.20 | 350.00 | 70.00 |
| | | Continue review and comments on template for Omnibus Claims Objections. | | | | |
| 09/29/11 | JMD | T14 | | 0.10 | 390.00 | 39.00 |
| | | Voicemail message to Pressler re: fee application. | | | | |
| 09/29/11 | JMD | T15 | | 0.10 | 390.00 | 39.00 |
| | | Email to Tim Brown re: stipulation of interests in Rancho Blanco; schedule conference for 10/11/2011. | | | | |
| 09/29/11 | JMD | T15 | | 0.40 | 390.00 | 156.00 |
| | | Memorandum to RC re: stipulation, working interests, NRI receipts and disbursements, St. James and Desert Crest division orders. | | | | |
| 09/29/11 | RRC | T4 | | 0.40 | 350.00 | 140.00 |
| | | Conference with M. Davis regarding terms of Joint Operating Agreement, status of RB #3 and RB #5 and potential need to plug and abandon. | | | | |
| 09/29/11 | JMD | T14 | | 0.50 | 390.00 | 195.00 |
| | | Prepare order approving Pressler fees. | | | | |
| 09/29/11 | JMD | T4 | | 2.50 | 390.00 | 975.00 |
| | | Legal research re: Midlantic case and application of related cases to Aspen P&A and environmental liabilities. | | | | |
| 09/29/11 | RRC | T15 | | 0.20 | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 111 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| No Charge - Memo to M. Davis regarding status of recordation of Stipulation in various counties and status of collection of proceeds (.1). Memo from M. Davis regarding same (.1). | | | | | |
| 09/30/11 | RRC | T16 | 1.20 | 350.00 | 420.00 |
| Extended conference with client, M. Davis and J. Kay regarding strategy for sale of remaining interests. | | | | | |
| 09/30/11 | JPK | T16 | 2.50 | 425.00 | 1,062.50 |
| Meeting with the Trustee regarding actions to be taken to facilitate the sale of the RB wells and interests and considerations involved (1.2); telephone conference with a representative of Pressler concerning the sale of the Goliad County interests (.3); and review of legal research as to P & A obligations in facilitating a sale of the RB interests (1.0). | | | | | |
| 09/30/11 | RRC | T11 | 4.40 | 350.00 | 1,540.00 |
| Continue review and comments on draft of Omnibus Claims Objection template and template for accompanying Notice. | | | | | |
| 09/30/11 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Telephone conference with John Erickson re: stipulation and order as to allowance of claims as unsecured or subordinated; will sign and return. | | | | | |
| 09/30/11 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Conference with Rhonda Chandler re: omnibus claims objections, claims data spreadsheet. | | | | | |
| 09/30/11 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Conference with Rhonda Chandler and Trustee re: claims objection process; identification of trade creditors, investor claims subject to prior orders (Chap. 5 causes of action); investor claims. | | | | | |
| 09/30/11 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Conference with Rhonda Chandler re: Erickson claims and proposed resolution. | | | | | |
| 09/30/11 | JMD | T4 | 1.00 | 390.00 | 390.00 |
| Conference with Rhonda Chandler, Trustee and Joel Kay re: estate liability re: RB 3, legal issues, alternative courses of action. | | | | | |
| 09/30/11 | JMD | T4 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Ray Ledesma re: RB 3; RRC actions re: P&A liability, well data information, procedure for P&A authorization. | | | | | |
| 09/30/11 | JMD | T4 | 0.50 | 390.00 | 195.00 |
| Conference with Rhonda Chandler, Trustee and Joel Kay re: disposition of RB wells and of XTO wells. | | | | | |
| 09/30/11 | RRC | T1 | 0.20 | 350.00 | 70.00 |
| Receipt and review Notice of Assignment to Judge Jones (.1).  Receipt and review Order of Recusal (.1). | | | | | |
| 10/01/11 | JMD | T1 | | 390.00 | |
| New Century: Receipt of numerous orders regarding transfer of case to Judge Jones and Judge Jones' Order of Recusal. | | | | | |
| 10/03/11 | JPK | T16 | 0.30 | 425.00 | 127.50 |
| Telephone conference with a prospective purchaser of the Goliad County wells and mineral interests. | | | | | |
| 10/03/11 | JPK | T7 | 2.20 | 425.00 | 935.00 |
| Review of legal research regarding mineral liens and affect of bankruptcy avoidance provisions on the status of the otherwise secured claims. | | | | | |
| 10/03/11 | JMD | T11 | 8.00 | 390.00 | 3,120.00 |
| Revise claims objections/status spreadsheet (4.5); confirmation and revision of spreadsheet formulas (3.5). | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 112 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 10/03/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with David Elder re: Parker claim. | | | | | |
| 10/03/11 | JMD | T10 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Richard Webster re: Webster 1991 Family Trust, POC, deadlines, case status. | | | | | |
| 10/03/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email Craig Cavalier, counsel for Kevin Davis, regarding wire transfer of settlement funds. | | | | | |
| 10/03/11 | JMD | T10 | 0.30 | 390.00 | 117.00 |
| Receive and review email from John Lang, Aspen investor; reply to same. | | | | | |
| 10/03/11 | JMD | T14 | 0.50 | 390.00 | 195.00 |
| Final review of Pressler fee application; file same. | | | | | |
| 10/03/11 | JMD | T8 | 0.10 | 390.00 | 39.00 |
| Voicemail message to Judge Isgur case manager re: mediation. | | | | | |
| 10/03/11 | JMD | T1 | 0.20 | | |
| No Charge - Telephone solicitation from "Trickster's Movie Company" for Aspen to invest in 20% return on money, guaranteed! Declined. | | | | | |
| 10/03/11 | JMD | T4 | 0.10 | 390.00 | 39.00 |
| Receipt of API number for RB3 well, Rhonda R. Chandler records. | | | | | |
| 10/03/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Receive and forward daily production report. | | | | | |
| 10/04/11 | JMD | T11 | 5.00 | 390.00 | 1,950.00 |
| Continue review and revision and confirmation of data and formulas in claims spreadsheet. | | | | | |
| 10/05/11 | JPK | T16 | 0.30 | 425.00 | 127.50 |
| Telephone conference with T. Pressler regarding the proposed purchase of the Goliad County mineral interests and further action to be taken. | | | | | |
| 10/05/11 | JMD | T11 | 7.00 | 390.00 | 2,730.00 |
| Identify creditor groups for individual review and claims objections (trade), identify investors subject to prior objections, judgments, stipulations. | | | | | |
| 10/05/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Emails regarding Judco mediation. | | | | | |
| 10/06/11 | JMD | T10 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Carl Meconi re: parents' investment in Aspen JV's, refund as to Jay #1, balance due from Young #1; no POC filed, information about refund (beyond 1-year insider preference), bar date, 510(b) treatment; suggest confer with counsel but not likely late-filed claim worthwhile; USA restitution fund; comparison with other investor creditors. | | | | | |
| 10/06/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review of 547/549 settlements with monthly payments (.2); email to Joe Friedman re: Pogo's and reply that check will be mailed 10/7/2011(.1). | | | | | |
| 10/06/11 | JMD | T4 | 0.50 | 390.00 | 195.00 |
| Prepare Desert Crest withdraw of POCs. | | | | | |
| 10/06/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Grant Juengling re: calculation of St. James and Desert Crest revenues. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | | Invoice 453792 |
| Re: Attorney time | | | | | | Page 113 |

| Date | Atty | Task | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/11 | JMD | T1 | | 0.80 | 390.00 | 312.00 |
| Receipt and review of July and August 2011 MOR's prepared by Travis Wolff; review reports with prior MOR's for accuracy. Prepare file cover sheet and submit to Trustee for signature. | | | | | | |
| 10/06/11 | JMD | T4 | | 0.30 | 390.00 | 117.00 |
| Telephone conference with Richard Russell re: St. James division order as to RB5, explanation why no division order as to RB6; revenues attributable to RB5 interest to offset Chapter 5 claim and balance remitted to St. James; notes to iManage. | | | | | | |
| 10/06/11 | JMD | T4 | | 0.20 | 390.00 | 78.00 |
| Telephone call to Dan Miller's office re: conference call with Zachry re: St. James and Desert Crest divisions orders; status of RB3, P&A issues; status of other RB wells; calculation of revenues attributable to Desert Crest and St. James. | | | | | | |
| 10/06/11 | JMD | T4 | | 0.50 | 390.00 | 195.00 |
| Draft correspondence to Desert Crest to enclose POCs, Assignment into Desert Crest, RB5 portion of Stipulation and Order of Interests, with request that Desert Crest withdraw POC's; will send revenues attributable to its interest. | | | | | | |
| 10/07/11 | JPK | T16 | | 0.30 | 425.00 | 127.50 |
| Determine additional information required in the proposed sale of the Goliad County interests. | | | | | | |
| 10/07/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
| Emails to Mario Rios regarding Judge Jsqur mediation of Trustee's avoidance actions, response with procedure. | | | | | | |
| 10/07/11 | JMD | T7 | | 0.20 | 390.00 | 78.00 |
| Emails to Randy Sawyer and David Elder regarding Judge Isgur as mediator. | | | | | | |
| 10/07/11 | RRC | T1 | | 0.10 | | |
| No Charge - Receipt and review notice of change of address from Zachary. | | | | | | |
| 10/09/11 | JMD | T4 | | 0.50 | 390.00 | 195.00 |
| Review of revenue and JIB data for information to send to St. James Oil Company. | | | | | | |
| 10/09/11 | JMD | T4 | | 0.20 | 390.00 | 78.00 |
| Emails to Trustee re: conference with Zachry re: RB well status, condition, P&A issue as to RB3. | | | | | | |
| 10/09/11 | JMD | T4 | | 0.20 | | |
| No Charge - Email Joel Kay re: RB revenues and JIBs. | | | | | | |
| 10/10/11 | JPK | T16 | | 3.40 | 425.00 | 1,445.00 |
| Review of the proposed purchaser's changes to the sale agreement regarding the Goliad County wells and determine possible credits to the purchase price based on the effective date. | | | | | | |
| 10/10/11 | JMD | T10 | | 0.20 | 390.00 | 78.00 |
| Review clerk's instructions re: creditor matrix. | | | | | | |
| 10/10/11 | JMD | T10 | | 0.40 | | |
| No Charge - Review and revise certificate of service of order [Docket No. 1124] to parties identified as "undeliverable." | | | | | | |
| 10/10/11 | JMD | T10 | | 0.40 | | |
| No Charge - Review and revise supplemental creditor matrix, correcting addresses of parties identified as "undeliverable." | | | | | | |
| 10/10/11 | JMD | T1 | | 0.50 | 390.00 | 195.00 |
| Review and approve July and August 2011 Monthly Operating Reports; file same. | | | | | | |
| 10/10/11 | RRC | T1 | | 0.10 | 350.00 | 35.00 |

**Hughes, Watters & Askanase, L.L.P.**

| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
|---|---|
| I.D. ASPEN-00002 - JSN | Invoice 453792 |
| Re: Attorney time | Page 114 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Review notes of pending action items from client meeting. | | | | | |
| 10/10/11 | JMD | T15 | 0.40 | 390.00 | 156.00 |
| Review of RB well information, Hugh Willy title opinion; correspondence to David Elder enclosing title opinion and stipulation and order as to interests in RB wells and leasehold. | | | | | |
| 10/10/11 | JMD | T1 | 0.30 | 390.00 | 117.00 |
| Brief conference with Trustee re: P&A issues, conference with Zachry; Judco and Parker avoidance claims. | | | | | |
| 10/10/11 | JMD | T4 | 0.50 | 390.00 | 195.00 |
| Conference with Jose Nieto and Joel Kay re: RB production for April 2011 to present. | | | | | |
| 10/11/11 | RRC | T16 | 0.10 | 350.00 | 35.00 |
| Memo regarding possible interest of buyer in acquiring RB wells. | | | | | |
| 10/11/11 | JPK | T16 | 1.90 | 425.00 | 807.50 |
| Telephone conference with the attorney for a prospective purchaser of the Goliad County mineral interests regarding the purchase agreement (.3); and review of the available files regarding the basis for certain monthly operating expenses and preparation of a memo as to the same (1.6). | | | | | |
| 10/11/11 | RRC | T7 | 0.40 | 350.00 | 140.00 |
| Conference with client regarding strategy for pursuit of claims against Judco and Parker. | | | | | |
| 10/11/11 | JMD | T10 | 0.30 | 390.00 | 117.00 |
| Final review of certificate of service and of supplemental matrix as to persons identified as "undeliverable." | | | | | |
| 10/11/11 | JMD | T4 | 0.80 | 390.00 | 312.00 |
| Review RB wells revenue and JIB data re: St. James and RB6 Management Company interest in acquiring interests. | | | | | |
| 10/11/11 | JMD | T4 | 0.30 | 390.00 | 117.00 |
| Correspondence to Maggie Conner enclosing RB well revenue and JIB information for RB6 interest holders. | | | | | |
| 10/11/11 | JMD | T4 | 0.30 | 390.00 | 117.00 |
| Correspondence to St. James enclosing RB well revenue and JIB information. | | | | | |
| 10/11/11 | RRC | T1 | 0.10 | | |
| No Charge - Review July and August 2011 operating reports. | | | | | |
| 10/11/11 | RRC | T4 | 0.10 | 350.00 | 35.00 |
| Memo regarding strategy for addressing p&a issues on RB wells and schedule for meeting with Zachary regarding same. | | | | | |
| 10/11/11 | JMD | T15 | 0.50 | 390.00 | 195.00 |
| Conference with Jim Brown re: stipulation and order for interests in Rancho Blanco (.4); voice message to Kerry McEniry re: same (.1). | | | | | |
| 10/12/11 | JPK | T16 | 0.80 | 425.00 | 340.00 |
| Review of changes to the sale agreement regarding the Goliad County mineral interests provided by the purchaser's attorney. | | | | | |
| 10/12/11 | RRC | T7 | 0.40 | 350.00 | 140.00 |
| Memo from M. Davis regarding status of negotiations with Parker Drilling and respond to him with comments (.3). Office conference with client regarding same (.1). | | | | | |
| 10/12/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Telephone conference with David Elder regarding Parker claim, Trustee avoidance action. | | | | | |
| 10/12/11 | JMD | T10 | 0.30 | 390.00 | 117.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 115 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Review and further supervise creditor matrix update. | | | | | |
| 10/12/11 | JMD | T15 | 0.20 | 390.00 | 78.00 |
| Email David Elder with Willey title report and Stipulation and Order of Interests in Property. | | | | | |
| 10/13/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| Memo from M. Davis regarding status of negotiations with Parker Drilling and request for tolling agreement. | | | | | |
| 10/13/11 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Work on creditor claims data base, including update and notes as to Young claims. | | | | | |
| 10/13/11 | JMD | T10 | 0.50 | 390.00 | 195.00 |
| Telephone conference with Beverly Young re: Trustee avoidance actions, response to Court reassignment of case; confirm Adv. Nos. 10-3637 and 10-3638 closed. | | | | | |
| 10/13/11 | RRC | T1 | 0.30 | | |
| No Charge | | | | | |
| Series of emails to set meeting with client regarding division of labor. | | | | | |
| 10/14/11 | JPK | T16 | 2.30 | 425.00 | 977.50 |
| Review and determine changes to the proposed sale agreement regarding the wells and mineral interests in Goliad County operated by XTO and Milagro. | | | | | |
| 10/14/11 | RRC | T7 | 0.20 | 350.00 | 70.00 |
| E-mail from client regarding settlement meeting with Parker Drilling (.1).  Memo from M. Davis confirming status Gutierrez adversary so hearing can be removed from calendar (.1). | | | | | |
| 10/14/11 | RRC | T7 | 0.30 | 350.00 | 105.00 |
| Strategy meeting with M. Davis regarding selection of mediator for Judco dispute (.2).  Email to client regarding same (.1). | | | | | |
| 10/14/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Prepare and execute tolling agreement to 10/25/2011 re: avoidance cause of action against Parker Drilling. | | | | | |
| 10/14/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Prepare and execute tolling agreement to 10/25/2011 re: avoidance cause of action against Judco. | | | | | |
| 10/14/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Schedule conference with Parker regarding Trustee avoidance claims, status of RB wells. | | | | | |
| 10/14/11 | RRC | T1 | 0.10 | | |
| No Charge - Receipt and review notice of change of address for creditor Dennis. | | | | | |
| 10/17/11 | JMD | T7 | 0.20 | | |
| No Charge - Reset Parker conference. | | | | | |
| 10/18/11 | JMD | T4 | 2.50 | 390.00 | 975.00 |
| Conference in San Antonio with Zachry re: Rancho Blanco well status and recommendations. | | | | | |
| 10/18/11 | JMD | T4 | 6.00 | 195.00 | 1,170.00 |
| Travel to/from San Antonio. | | | | | |
| 10/19/11 | JPK | T16 | 1.50 | 425.00 | 637.50 |
| Further review title data on the Goliad County wells and mineral interests and determine additional information required (1.2); and telephone conference with a prospective purchaser as to further actions to be taken (.3). | | | | | |
| 10/19/11 | RRC | T7 | 0.70 | 350.00 | 245.00 |
| Series of emails and office conferences regarding scheduling mediations with Judco and Parker (.1).  Review | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 116 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| strategy memo in preparation for settlement conference with Parker Drilling (.3). Review draft complaint against Parker in preparation for settlement conference (.3). | | | | | |
| 10/19/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email from David Elder re: RB2 and RB6 wells; conference for 10/20/2011. | | | | | |
| 10/19/11 | JMD | T4 | 2.50 | 390.00 | 975.00 |
| Prepare and circulate memorandum to Trustee re: RB well status and recommendations, current production. | | | | | |
| 10/19/11 | RRC | | 0.10 | | |
| No Charge - Receipt and review memo from M. Davis regarding results of meeting with Zachary. | | | | | |
| 10/20/11 | JPK | T16 | 2.70 | 425.00 | 1,147.50 |
| Conference with the client regarding the status of the sale of the Goliad County wells and mineral interests (.3); and preparation of further revisions to the purchase agreement (2.4). | | | | | |
| 10/20/11 | RRC | T7 | 2.30 | 350.00 | 805.00 |
| Prepare for and attend conference with client and M. Davis regarding strategy for settlement conference with Parker, meeting with Parker (2.0) and post-meeting conference with client and M. Davis (.3). | | | | | |
| 10/20/11 | JMD | T7 | 2.00 | 390.00 | 780.00 |
| Conference with Trustee and counsel and corporate representatives of Parker Drilling, regarding status of RB wells; Trustee avoidance claim; information and resolution of claims; reschedule for November 18, 2011. | | | | | |
| 10/20/11 | JMD | T4 | 0.30 | 390.00 | 117.00 |
| Telephone call with Tycoon Operating Co., Inc., re: RB wells. Review information re: Tycoon; due diligence re: company. | | | | | |
| 10/21/11 | RRC | T16 | 0.10 | | |
| No Charge | | | | | |
| Review inquiry from Tycoon regarding RB wells. | | | | | |
| 10/21/11 | JPK | T16 | 3.40 | 425.00 | 1,445.00 |
| Conference with the attorney and representatives for a prospective purchaser of the Goliad County wells and mineral interests regarding provisions of the proposed asset purchase agreement (1.9); review of descriptions of the leases and other interest and preparation of an e-mail message to the purchaser's attorney regarding the same (.7); and preparation of initial drafts of the documents to be filed with respect to the sale (.8). | | | | | |
| 10/21/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Conference call with Katie Battaia re: mediator for Judco case. | | | | | |
| 10/21/11 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Receipt of executed stipulation as to Erickson POC 7, 21, 23, 924-936, 941 and 942; sign and file. | | | | | |
| 10/21/11 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Continue work on claims objections database as to trade creditors and investor claims. | | | | | |
| 10/21/11 | CCP | T1 | 0.30 | 125.00 | 37.50 |
| Obtain registered agent and officers of Tycoon Operating Co, Inc. from Secretary of State, forward results to M. Davis. | | | | | |
| 10/24/11 | JPK | T16 | 1.40 | 425.00 | 595.00 |
| Review of prior proceedings regarding investor interests in the Goliad County wells and interests. | | | | | |
| 10/24/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| Series of emails regarding selection of mediator for Judco matter. | | | | | |
| 10/24/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 117 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Brief telephone conference with Trustee regarding Judge Jones as mediator of Judco avoidance claims. | | | | | |
| 10/24/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Memorandum regarding Michael Wilk as Judco mediation. | | | | | |
| 10/24/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Prepare and have signed tolling agreement with Parker. | | | | | |
| 10/24/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Prepare and have signed tolling agreement with Judco. | | | | | |
| 10/24/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Emails with Judco counsel re: mediation issue. | | | | | |
| 10/24/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Email from Ronald Rothe re: Steve Bruington to assist on RB3 P&A; review Bruington Engineering website. | | | | | |
| 10/24/11 | JMD | T4 | 0.30 | 390.00 | 117.00 |
| Telephone conference and email response with Maggie Conner re: transmit RB information to RB6 Management Co. et al and re: Long reserve report. | | | | | |
| 10/24/11 | JMD | T1 | 0.10 | 390.00 | 39.00 |
| Receipt of September 2011 bank statements. | | | | | |
| 10/24/11 | JMD | T5 | 0.20 | | |
| No Charge - Office conference with Joel Kay regarding sale of XTO wells. | | | | | |
| 10/24/11 | JMD | T4 | 0.60 | 390.00 | 234.00 |
| Draft letter to Zachry regarding suspension of RB revenues in expectation of AFE's for P&A operations. | | | | | |
| 10/24/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Review Bruington Engineering website. | | | | | |
| 10/24/11 | JMD | T4 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Steve Bruington of Bruington Engineering re: professional consulting services to assist P&A of RB 3. | | | | | |
| 10/24/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Memo to Trustee re: Bruington Engineering as consultants re: P&A RB3. | | | | | |
| 10/24/11 | JMD | T4 | 2.50 | 390.00 | 975.00 |
| Work on Railroad Commission data regarding Rancho Blanco wells 2, 3, 4, 5 and 6. | | | | | |
| 10/25/11 | JPK | T16 | 1.70 | 425.00 | 722.50 |
| Preparation of additional documents and revisions to existing documents regarding the proposed sale of the wells operated by XTO and Milagro. | | | | | |
| 10/25/11 | RRC | T11 | 0.10 | 350.00 | 35.00 |
| Memo from M. Davis regarding revised estimate of allowed general unsecured claims. | | | | | |
| 10/25/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| E-mail from mediator's office regarding dates for Judco mediation and email to M. Davis regarding same. | | | | | |
| 10/25/11 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Telephone conference with David Elder regarding Parker issues, creditor claims database. | | | | | |
| 10/25/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Correspondence to David Elder enclosing Long Reserve Report. | | | | | |
| 10/25/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 118 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Receive and review emails from Katie Battaia regarding mediator for Judco avoidance action and tolling agreement. | | | | | |
| 10/25/11 | JMD | T11 | 2.50 | 390.00 | 975.00 |
| Work on Omnibus claims objection database. | | | | | |
| 10/25/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Various emails and receipt of Judco tolling agreement. | | | | | |
| 10/25/11 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Email Trustee and David Elder re: updated unsecured amount (reduced due to New Century reduction in claim). | | | | | |
| 10/25/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Receipt of information re: mediator availability for Judco matter. | | | | | |
| 10/25/11 | RRC | T4 | 0.40 | 350.00 | 140.00 |
| Review recommendation and proposal from engineer, and memo to client and M. Davis with suggested procedure for plugging and abandoning RB #3. | | | | | |
| 10/25/11 | JMD | T4 | 0.10 | 390.00 | 39.00 |
| Receipt of production reports. | | | | | |
| 10/26/11 | JPK | T16 | 2.10 | 425.00 | 892.50 |
| Review of documents regarding the description of the mineral  interests in Goliad County and preparation of revisions to the sale agreement regarding the same. | | | | | |
| 10/26/11 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Review of Rhonda R. Chandler's comments and revisions to Omnibus Claims Objection template and notice template. | | | | | |
| 10/26/11 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Revise Omnibus Claims Objection Exhibit A (identifying claimants and proposed disposition of claim and adding data for claims as filed). | | | | | |
| 10/26/11 | JMD | T11 | 2.50 | 390.00 | 975.00 |
| Review Claims 1 through 20 to identify investor-claimants; prepare Exhibit A for Omnibus Claims Objection based upon RB6 settlement, 11 USC Section 510(b), and Exhibit A based upon insufficient evidence. | | | | | |
| 10/26/11 | JMD | T2 | 1.30 | 390.00 | 507.00 |
| Prepare application to employ Steven L. Bruington and Bruington Engineering. | | | | | |
| 10/27/11 | JPK | T16 | 1.30 | 425.00 | 552.50 |
| Preparation of additional documents regarding the sale of the mineral interests in Goliad County. | | | | | |
| 10/27/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| Review and respond to inquiry regarding availability for Judco mediation dates. | | | | | |
| 10/27/11 | RRC | T11 | 0.90 | 350.00 | 315.00 |
| Continued work on template for claims objections and Ex. A to each. | | | | | |
| 10/27/11 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Work on claims objections; revise Exhibit A forms per conference with Rhonda R. Chandler. | | | | | |
| 10/27/11 | JMD | T11 | 7.00 | 390.00 | 2,730.00 |
| Work on claims objections for Proofs of Claim No. 1 through 42 with additional related or amended Proofs of Claim. | | | | | |
| 10/27/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Telephone conference with Ken Thomas regarding mediation of Judco avoidance claim; email Trustee, Rhonda R. Chandler, and Katie Battaia regarding same. | | | | | |
| 10/28/11 | JPK | T16 | 1.30 | 425.00 | 552.50 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 119 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Preparation of additional documents regarding the sale of interests in Goliad County. | | | | | |
| 10/28/11 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Continue working on Aspen claims objections. | | | | | |
| 10/28/11 | JMD | T10 | 1.10 | 390.00 | 429.00 |
| Extended telephone conference with Joe Draego who called the Trustee complaining about the process. | | | | | |
| 10/28/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Receipt of Bramell payment (.1); update and review settlement payments status (.2). | | | | | |
| 10/31/11 | JPK | T16 | 3.10 | 425.00 | 1,317.50 |
| Telephone conferences (2) with prospective purchasers of the Goliad County mineral interests (.4); and preparation of a new proposed sale agreement and forward with comments to one of the prospects (2.7). | | | | | |
| 10/31/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with David Elder re: RB wells and Trustee avoidance action. | | | | | |
| 10/31/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review of Long reserve report in response to Elder inquiry. | | | | | |
| 10/31/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Brief telephone conference with David Elder re: Long reserve report. | | | | | |
| 10/31/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Review and sign letter to Zachry confirming Trustee agreement with its recommendation to suspend revenues pending issuance of AFE to plug and abandon. | | | | | |
| 10/31/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Prepare stipulation of confidentiality as to Long reserve report. | | | | | |
| 10/31/11 | JMD | T4 | 0.30 | 390.00 | 117.00 |
| Telephone conference with Dan Miller re: Zachry suspend funds pending P&A AFE or other disposition of wells, re: Long reserve report, P&A undertaking. | | | | | |
| 11/01/11 | JPK | T16 | 2.40 | 425.00 | 1,020.00 |
| Commence preparation of pleading to be filed regarding the sale of the Goliad County mineral interests and wells (1.8); and telephone conferences with a prospective purchaser (.3) and with an oil and gas attorney regarding possible purchasers (.3). | | | | | |
| 11/01/11 | RRC | T7 | 0.10 | | |
| No Charge - Memo to M. Davis regarding date for Judco mediation. | | | | | |
| 11/01/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Brief telephone call from David Elder re: RB wells, Zachry contact person. | | | | | |
| 11/01/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Prepare stipulation as to Zachry use of Long reserve report | | | | | |
| 11/01/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone call with Grant Juengling re: Ranch Blanco well files in Dallas storage; to be shipped to HWA for Judco matter. | | | | | |
| 11/01/11 | JMD | T2 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Steve Bruington re: application to employ as consultant. | | | | | |
| 11/01/11 | JMD | T2 | 0.20 | 390.00 | 78.00 |
| Email Bruington Engineering regarding the fee application with applicable Order and Aspen Schedules for | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 120 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Bruington's review and signature. | | | | | |
| 11/01/11 | JMD | T2 | 0.20 | 390.00 | 78.00 |
| Correspondence to Steve Bruington enclosing revised application, affidavit, applicable statutes and rules, Aspen schedules. | | | | | |
| 11/01/11 | JMD | T2 | 0.40 | 390.00 | 156.00 |
| Revise Bruington application and affidavit as discussed. | | | | | |
| 11/02/11 | RRC | T7 | 0.40 | 350.00 | 140.00 |
| E-mail from counsel for Judco regarding continuing negotiations over selection of mediator (.1).  Memo to client regarding same (.1).  Conference with client regarding same (.1).  Memo to M. Davis regarding available dates (.1). | | | | | |
| 11/02/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email Dan Miller enclosing draft stipulation as to use of Long reserve report by Zachry. | | | | | |
| 11/02/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with David Elder regarding contact person at Zachry regarding Rancho Blanco Well #2 and Rancho Blanco Well #6; email Dan Miller regarding same. | | | | | |
| 11/02/11 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Receive and review file re Rancho Blanco drilling files. | | | | | |
| 11/03/11 | RRC | T4 | 0.10 | 350.00 | 35.00 |
| Memo from M. Davis regarding status of plug and abandon operations | | | | | |
| 11/04/11 | JPK | T16 | 2.60 | 425.00 | 1,105.00 |
| Preparation of pleading regarding the sale of the Goliad County wells and mineral interests. | | | | | |
| 11/04/11 | RRC | T7 | 0.10 | | |
| No Charge | | | | | |
| Memo from M. Davis and office conference with him regarding date of Judco mediation. | | | | | |
| 11/05/11 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Continue work on claims objections; review Proofs of Claim for basis of omnibus objections. | | | | | |
| 11/07/11 | JPK | T16 | 0.60 | 425.00 | 255.00 |
| Telephone conferences (2) regarding the proposed sales of the estate's mineral interests. | | | | | |
| 11/07/11 | RRC | T7 | 0.10 | | |
| No Charge - Memo confirming date and time of Judco mediation. | | | | | |
| 11/07/11 | JMD | T7 | 4.70 | 390.00 | 1,833.00 |
| Review Judco file with view towards mediation issues and procedure (1.0); initial draft mediation statement (3.0); emails with Katie Battaia re: mediation session (0.2); emails with Katie Battaia (0.1) and receipt and analysis of state court suit and agreed judgment (0.4). | | | | | |
| 11/08/11 | JMD | T7 | 4.00 | 390.00 | 1,560.00 |
| Complete Mediation Statement for Judco case. | | | | | |
| 11/08/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Review and assemble exhibits for Judco mediation. | | | | | |
| 11/08/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| LR re: In re Southmark case pertaining to Joint Venture funds paid to Judco. | | | | | |
| 11/08/11 | JMD | T7 | 0.20 | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 121 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| No Charge - Transmittal of Mediation Statement to Michael Wilk, mediator. | | | | | |
| 11/09/11 | JPK | T16 | 1.10 | 425.00 | 467.50 |
| Telephone conference with an attorney for a prospective purchaser regarding certain provisions of the sale agreement (.3); and review of data for a sale package for the Rancho Blanco wells and mineral interests (.8). | | | | | |
| 11/09/11 | RRC | T7 | 7.40 | | |
| No Charge - Prepare for and participate in Judco mediation. | | | | | |
| 11/09/11 | JMD | T7 | 7.40 | 390.00 | 2,886.00 |
| Mediation of Judco avoidance claim. | | | | | |
| 11/10/11 | JPK | T16 | 0.40 | 425.00 | 170.00 |
| Preparation of revisions to data for sale of the mineral interests and telephone conference with a prospective purchaser. | | | | | |
| 11/10/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| Telephone conference with mediator of Judco matter regarding continuing attempts to resolve dispute. | | | | | |
| 11/11/11 | RRC | T7 | 1.20 | 350.00 | 420.00 |
| Office conference with M. Davis regarding changes by Judco to draft of settlement agreement (.1).  Brief review of revised settlement agreement prepared by counsel for Judco (.1).  Review memo from M. Davis outlining changes by counsel for Judco, prepare memo to client and office conference with M. Davis (1.0). | | | | | |
| 11/11/11 | JMD | T7 | 0.20 | | |
| Receipt of draft settlement agreement prepared by Katie Battaia. | | | | | |
| 11/11/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Prepare red-lined version of Judco-prepared settlement agreement. | | | | | |
| 11/11/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Email and telephone conference with Rhonda Chandler re: St. James and Desert Crest revenues; task closed. | | | | | |
| 11/11/11 | JMD | T7 | 0.30 | | |
| No Charge - Emails and telephone conference with Rhonda Chandler re: Judco issues. | | | | | |
| 11/14/11 | RRC | T7 | 0.30 | 350.00 | 105.00 |
| E-mail from counsel for Judco and respond to her regarding two key issues in settlement discussions. | | | | | |
| 11/14/11 | RRC | T7 | 0.80 | 350.00 | 280.00 |
| Conference call with counsel for Judco regarding terms of settlement (.2).  Review Stipulation of Ownership Interests for use in settlement with Judco and draft language for description of Option Assets (.3).  Series of emails to and from client regarding same (.2).  E-mail from counsel for Judco requesting Word format of Affidavit of Financial Condition and email to her with same (.1). | | | | | |
| 11/14/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Email to Katie Battaia re: Judco-draft settlement agreement; sale only under 363(b) and only of property to which Judco abstract of judgment would attach; financial affidavit is not confidential. Request for response. | | | | | |
| 11/14/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Email from Parker counsel re: direct contact with Zachry re: RB well status; confirmation with Dan Miller, counsel for Zachry. | | | | | |
| 11/14/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Consideration of use of Stipulation and Order of Interests in Rancho Blanco as identifier for property to which Judco abstract of judgment attached, subject to correction as to Section III pertaining to non-well leases. | | | | | |
| 11/14/11 | JMD | T15 | 1.00 | 390.00 | 390.00 |

**Hughes, Watters & Askanase, L.L.P.**

| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
|---|---|
| I.D. ASPEN-00002 - JSN | Invoice 453792 |
| Re: Attorney time | Page 122 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Receipt and analysis of Tim Brown-related correspondence re: carried interest in Section III of Stipulation and Order of Rancho Blanco interests; email response to Kerry McEniry. | | | | | |
| 11/15/11 | RRC | T7 | 0.20 | 350.00 | 70.00 |
| E-mail from Parker Drilling with outline for possible settlement framework (.1).  Memo to client regarding same (.1). | | | | | |
| 11/15/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Review case Form-2 for receipt of settlement payments. | | | | | |
| 11/15/11 | JMD | T10 | 0.20 | 390.00 | 78.00 |
| Brief inquiry from Joel Kay re: Baker Hughes, review schedules. | | | | | |
| 11/15/11 | JMD | T9 | 0.40 | 390.00 | 156.00 |
| Telephone conferences with various personnel at Texas Comptroller's office regarding tax payment requirements and procedures. | | | | | |
| 11/15/11 | JMD | T9 | 0.40 | 390.00 | 156.00 |
| Receive and review of Texas Franchise Tax report for year 2011; CM filing. | | | | | |
| 11/15/11 | JMD | T9 | 0.40 | 390.00 | 156.00 |
| Receipt and review of Aspen Franchise Tax return. | | | | | |
| 11/15/11 | JMD | T9 | 1.00 | 390.00 | 390.00 |
| Set up tax payment procedures for Texas Franchise Tax report for year 2011; confirm payment. | | | | | |
| 11/15/11 | JMD | T9 | 1.50 | 390.00 | 585.00 |
| Work with Comptroller's office to file Franchise Tax return and make payment of taxes. | | | | | |
| 11/15/11 | RRC | T15 | 0.10 | 350.00 | 35.00 |
| E-mail from M. Davis to Bettis & Snyder regarding requested change to Stipulation. | | | | | |
| 11/16/11 | JPK | T16 | 0.50 | 425.00 | 212.50 |
| Telephone conference with the attorney for a prospective purchaser of the Goliad County mineral interests as to certain issues involved (.3) and exchange of e-mails with another prospect regarding additional information (.2). | | | | | |
| 11/16/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| E-mail from counsel for Wrights regarding filing of 9019 motion and memo to client regarding same. | | | | | |
| 11/16/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Russ Long at Long Consultants and David Elder regarding Parker review of Long consultants' report and well data reviewed by Long. | | | | | |
| 11/16/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Correspondence to David Elder regarding RB well logs data from Long Consultants. | | | | | |
| 11/16/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Review license agreement for Long Consultants' use of RGS well log data (0.4) and brief conference with Rhonda Chandler regarding same (0.1). | | | | | |
| 11/16/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Draft correspondence to David Elder confirming conference with Long Consultants and its authorization to provide well data to Parker. | | | | | |
| 11/16/11 | RRC | T4 | 0.10 | 350.00 | 35.00 |
| Memo to Zachary regarding St. James and Desert Crest. | | | | | |
| 11/16/11 | RRC | T4 | 0.10 | 350.00 | 35.00 |
| Review terms of license agreement between TGS and trustee's expert regarding request by Parker Drilling for log | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | | Invoice 453792 |
| Re: Attorney time | | | | | | Page 123 |

| Date | Atty | Task | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

reports, and office conference with M. Davis regarding need for Parker to obtain directly from TGS.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/11 | RRC | T14 | 0.10 | | |

No Charge - Office conference with M. Davis regarding elements for calculation of estimated dividend to unsecured class and problems inherent in trying to determine same.

| 11/17/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Revise cover letter to David Elder to transmit RB well log data to Parker.

| 11/17/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
|---|---|---|---|---|---|

Final review and revision of Wright 9019 motion to compromise; file same.

| 11/17/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Telephone conference with David Elder regarding Parker negotiations; email note to Rhonda R. Chandler and Trustee.

| 11/17/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |
|---|---|---|---|---|---|

Memo regarding results of phone discussion with Parker Drilling regarding possible settlement conference.

| 11/17/11 | RRC | T4 | 0.10 | 350.00 | 35.00 |
|---|---|---|---|---|---|

E-mail from Zachary regarding refusal of Desert Crest to pay JIBs.

| 11/17/11 | JMD | T14 | 0.40 | 390.00 | 156.00 |
|---|---|---|---|---|---|

Approve and file amended fee application summary regarding Pressler's fee application.

| 11/18/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Communications with counsel for Judco and with Rhonda Chandler regarding Judco issues.

| 11/18/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
|---|---|---|---|---|---|

Telephone conference with David Elder regarding Parker issues, well logs, and meeting to be reset to late November 2011.

| 11/18/11 | RRC | T7 | 0.80 | 350.00 | 280.00 |
|---|---|---|---|---|---|

Office conference with M. Davis regarding failure of Judco to provide Affidavit of Financial Condition (.2). Draft email to counsel for Judco regarding status of settlement negotiations (.2). E-mail from counsel for Judco with explanation for delay. office conference with M. Davis regarding same, and email to counsel for Judco (.4).

| 11/18/11 | RRC | T7 | 0.20 | 350.00 | 70.00 |
|---|---|---|---|---|---|

Series of emails to and from client regarding settlement conference with Parker.

| 11/18/11 | JMD | T15 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Correspondence to Katie Battaia enclosing and commenting on Stipulation and Order of Ownership Interests.

| 11/21/11 | JPK | T16 | 1.40 | 425.00 | 595.00 |
|---|---|---|---|---|---|

Review of existing data on mineral interests to be sold and determine additional information that may be required.

| 11/21/11 | RRC | T7 | 2.10 | 350.00 | 735.00 |
|---|---|---|---|---|---|

Office conference with M. Davis regarding complaint against Judco (.1). Revise complaint (.6). Extended office conference with M. Davis regarding underlying facts and proof of allegations in complaint (.6). Detailed memo to client with recommendation (.6). Telephone conference with client regarding same (.2).

| 11/21/11 | RRC | T2 | 0.10 | | |
|---|---|---|---|---|---|

No Charge - Office conference with M. Davis regarding application to employ Bruington to plug and abandon RB #3.

| 11/22/11 | JPK | T16 | 0.40 | 425.00 | 170.00 |
|---|---|---|---|---|---|

Telephone conferences with a prospective purchaser of the estate's mineral interests and with its attorney as to the same.

**Hughes, Watters & Askanase, L.L.P.**

| | | |
|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | Invoice 453792 |
| Re: Attorney time | | Page 124 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 11/22/11 | RRC | T7 | 4.70 | 350.00 | 1,645.00 |

E-mail from counsel for Judco with Affidavit of Financial Condition and respond to her (.1). Conference with client regarding Affidavit of Financial Condition from Judco and timing for completion of settlement (.2). E-mail from Parker representative regarding well logs for use in continued settlement negotiations (.1). Conference with client regarding strategy and preparation for upcoming continued settlement conference with Parker Drilling (.1). Office conference with M. Davis regarding Parker and Judco (.2). Extensive revisions to draft of Settlement Agreement prepared by counsel for Judco (not redlined by her to show changes from draft sent by Trustee's counsel) (3.4). Series of emails from and to counsel for Parker and client's assistant regarding date and time to reconvene settlement conference (.2). Second series of emails from counsel for Parker regarding date for settlement conference (.2). Email to client regarding suggested date and decision to impose strict deadline (.1). Memo from client regarding availability for continuation of settlement conference with Parker and email to counsel for Parker regarding same (.1).

| 11/22/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |

Telephone conferences with David Elder re: well logs; some files corrupted; contact with Russ Long to forward replacement files for Parker analysis.

| 11/22/11 | JMD | T14 | 0.30 | 390.00 | 117.00 |

Emails with Pressler and Court case manager re: hearing on Pressler fee application.

| 11/23/11 | JMD | T16 | 0.40 | 390.00 | 156.00 |

Internet search re: mineral rights sale through Dakil Oil and Gas Auctions.

| 11/23/11 | RRC | T16 | 0.10 | 350.00 | 35.00 |

Memo to client regarding ability to sell mineral interests.

| 11/23/11 | RRC | T7 | 0.20 | 350.00 | 70.00 |

E-mail from counsel for Parker Drilling confirming date and time for continued settlement conference (.1). E-mail from counsel for Judco with electronic copy of signed Affidavit of Financial Condition (.1).

| 11/23/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Emails and telephone calls with Elder re: Parker settlement conference.

| 11/23/11 | RRC | T2 | 0.10 | | |

No Charge - Receipt and review Application to Employ engineer to assist in plugging and abandoning RB #3.

| 11/23/11 | JMD | T1 | 0.50 | 390.00 | 195.00 |

Review and approval of September 2011 operating report; conference with Trustee to review and sign; file.

| 11/23/11 | JMD | T4 | 0.10 | 390.00 | 39.00 |

Receipt of RB production reports.

| 11/23/11 | JMD | T2 | 0.40 | 390.00 | 156.00 |

Receipt of Bruington statement and file and serve application to employ engineer.

| 11/28/11 | RRC | T11 | 0.20 | 350.00 | 70.00 |

Memo to M. Davis and client regarding objection based on discrepancy between Debtor's books and records and Proof of Claim amount.

| 11/28/11 | JMD | T11 | 4.00 | 390.00 | 1,560.00 |

Review Proofs of Claim for omnibus claims objections.

| 11/28/11 | RRC | T14 | 0.10 | | |

No Charge - Receipt and review notice of reset of hearing on fee application.

| 11/29/11 | RRC | T7 | 0.40 | 350.00 | 140.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 125 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|

E-mail from counsel for Judco requesting conference call and telephone conference with (voice mail) her regarding availability, and email to her regarding same (.1).  E-mail from her suggesting time and respond to her inquiry (.1). Review Form 2 and spreadsheet of collections, and office conference with M. Davis, to ensure payments made by Bonnell and others (.2).

| 11/29/11 | RRC | T7 | 0.30 | 350.00 | 105.00 |
|---|---|---|---|---|---|

Conference call with counsel for Judco regarding comments on draft of Settlement Agreement.

| 11/29/11 | RRC | T11 | 1.10 | 350.00 | 385.00 |
|---|---|---|---|---|---|

Office conference with client regarding status of claims objections process (.1).  Extended office conference with M. Davis to review spreadsheet, status of claims objection, and classes of objections for use in omnibus procedure (1.0).

| 11/29/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Receipt and review of Battaia and Chandler emails re: Judco.

| 11/29/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Receipt of avoidance settlement payments pursuant to agreements, for Pogo's and for Bramell; update spreadsheet, brief conference with Rhonda Chandler.

| 11/29/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
|---|---|---|---|---|---|

Prepare exhibits for use in settlement conference with Parker; review of transfer instruments, bank account styles and tax id's, relevant bank statements.

| 11/29/11 | JMD | T11 | 0.80 | | |
|---|---|---|---|---|---|

No Charge - Conference with Rhonda Chandler re: omnibus claims objection process; investor groups, fact issues, Proof of Claim standards.

| 11/29/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Email with Kerry Peterson re: Wright 9019 motion to compromise.

| 11/29/11 | JMD | T7 | 0.10 | | |
|---|---|---|---|---|---|

No Charge - Receipt of original affidavit of financial condition from Judco.

| 11/29/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Conference with Matt Hoffman re: Mark Taylor avoidance action.

| 11/29/11 | JMD | T14 | 0.10 | | |
|---|---|---|---|---|---|

No Charge - Receipt of notice of reset hearing on Pressler Fee Application.

| 11/30/11 | JPK | T16 | 1.40 | 425.00 | 595.00 |
|---|---|---|---|---|---|

Review of the proposed changes to the agreement regarding the sale of the Goliad County mineral interests and telephone conference with the prospective purchaser's attorney as to the same.

| 11/30/11 | RRC | T7 | 1.30 | 350.00 | 455.00 |
|---|---|---|---|---|---|

E-mail from counsel for Judco with additional comments on draft of settlement agreement and email to her regarding same and deadline for execution and return (.4). E-mail from counsel for Judco requesting ability to make comments on motion and respond to her inquiry (.1).  Telephone conference with counsel for Judco regarding timing of return of executed settlement agreement (.1).  Series of emails from counsel for Judco with additional redlined drafts and changes, prepare redlined version and final execution version, telephone conference with counsel for Judco regarding same, and email to counsel for Judco regarding same (.7).

| 11/30/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
|---|---|---|---|---|---|

Review of Matt Hoffman email re: Mark Taylor (.1), review of Taylor financial statement (.2); response to Hoffman attaching verified financial statement form to be completed and returned, and with inquiry about nonexempt assets (.1).

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 126 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/11 | JPK | T16 | 3.10 | 425.00 | 1,317.50 |

Preparation of pleadings and orders regarding the sale of the oil and gas properties in Goliad County.

| 12/01/11 | RRC | T7 | 3.70 | 350.00 | 1,295.00 |

Draft form of Agreed Judgment as exhibit to Judco settlement agreement and email to counsel for Judco regarding same (.4).  Draft  Motion to Compromise and Conditional Motion to Sell to Judco. and proposed form of Order (1.6).Review analysis of transfers to Parker and supporting documents, in preparation for continued settlement negotiations with Parker (.1.0). E-mail from counsel for Judco with signed settlement agreement, revised draft of Agreed Judgment, and draft of Release of Judgment (.2).  Email to her with comments on same and with draft of Motion to Compromise (.1).  Memo to client with recommendation for strategy for Parker settlement conference (.4).

| 12/01/11 | RRC | T7 | 0.20 | 350.00 | 70.00 |

Prepare letter to Judco regarding plugging and abandoning RB #3, as required by settlement agreement.

| 12/01/11 | JMD | T7 | 0.60 | 390.00 | 234.00 |

Telephone conference with John DuPlantier, counsel for Parker Drilling, re: possible settlement concept.

| 12/01/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Memo to file re: DePlantier settlement concept.

| 12/01/11 | JMD | T7 | 0.50 | | |

No Charge - Telephone conferences with Rhonda Chandler re: Parker Drilling settlement concept, analysis of Parker transfers and related issues.

| 12/01/11 | JMD | T7 | 1.20 | 390.00 | 468.00 |

Review and analysis of hearing transcript on Involuntary Petition of Parker representative and July 2010 deposition of Parker designated representative.

| 12/01/11 | JMD | T7 | 1.50 | 390.00 | 585.00 |

Review of documents related to Trustee's cause of action, burden of proof, evidence, with respect to Parker settlement concept.

| 12/01/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone conference with Grant Juengling re: Parker evidentiary matter.

| 12/02/11 | JPK | T16 | 1.20 | 425.00 | 510.00 |

Completion of pleadings for the sale of certain mineral interests and wells and exchange e-mail messages with the prospective purchaser concerning the break up fee.

| 12/02/11 | RRC | T7 | 5.50 | 350.00 | 1,925.00 |

Email to counsel for Judco regarding timing of receipt of original settlement agreement (.1).  Office conference with M. Davis to prepare for and develop strategy for positions at settlement conference with Parker (.5).  Settlement conference with Parker Drilling and its counsel (1.9).  Draft settlement agreement with Parker and email to counsel for Parker with draft of same (1.3).  Draft Motion to Compromise and proposed form of Order (1.7).

| 12/02/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |

Prepare for Parker Drilling conference.

| 12/02/11 | JMD | T7 | 2.50 | 390.00 | 975.00 |

Parker Drilling avoidance action; conference.

| 12/02/11 | RRC | T1 | 0.20 | | |

No Charge

Office conference with client regarding transition of case responsibilities.

| 12/03/11 | JMD | T11 | 2.50 | 390.00 | 975.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 127 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| \ Continue review of proofs of claim for omnibus claims objection procedure. | | | | | |
| 12/05/11 | JMD | T16 | 0.40 | 390.00 | 156.00 |
| \ Review and revise order re: XTO wells, update of Rule 6004. | | | | | |
| 12/05/11 | RRC | T16 | 1.00 | 350.00 | 350.00 |
| \ Review and revise draft of Motion to Sell to Tepee Petroleum, proposed forms of Orders, Notice of Auction and Auction Report. | | | | | |
| 12/05/11 | RRC | T7 | 2.40 | 350.00 | 840.00 |

E-mail from counsel for Parker Drilling with information to complete settlement agreement (.1). Telephone conference with him regarding same (.1). Revise and finalize Settlement Agreement with Parker (.2). E-mail from counsel for Judco with comments on draft of Motion to Compromise and Sell, revise same, and email to counsel for Judco with revised redline (.4). Second series of emails from and to counsel for Judco approving motion (.1). Receipt and review original signature from Judco (.1). E-mail from counsel for Parker with signed settlement agreement (.1). Office conference with trustee's assistant regarding execution of Judco and Parker settlement agreements (.1). Finalize motion to compromise with Parker (.1). Office conference with M. Davis regarding service of both motions (.1). Calendar deadlines under Judco settlement agreement (.3). Finalize and file motions to compromise with Parker Drilling and with Judco (.3). Emails to counsel for Judco and counsel for Parker with signed copies of settlement agreements (.2). Email to counsel for Judco with copy of Parker settlement agreement and motion to compromise, per requirements of Judco settlement agreement (.1). Prepare letter to Judco and its counsel regarding settlement with Parker, as required by terms of Judco settlement agreement (.1).

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/11 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| \ Telephone call with Grant Juengling re: claims objections. | | | | | |
| 12/05/11 | JMD | T7 | 1.50 | | |
| \ No Charge - Continue confirmation and update of certificate of service re: Judco compromise. | | | | | |
| 12/05/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| \ Final review of Parker settlement motion and order; file same. | | | | | |
| 12/05/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| \ Final review of Judco settlement motion and order; file same. | | | | | |
| 12/05/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| \ Email and reply to Tim Trickey re: November settlement payment. | | | | | |
| 12/05/11 | JMD | T11 | 2.50 | 390.00 | 975.00 |
| \ Continue review of proofs of claim for omnibus claims objection procedure. | | | | | |
| 12/06/11 | JMD | T16 | 0.20 | 390.00 | 78.00 |
| \ Conference call with Tom Henderson re: XTO motion to sell. | | | | | |
| 12/06/11 | RRC | T16 | 0.10 | 350.00 | 35.00 |
| \ Exchange of emails and voice mail messages with client regarding sale to Tepee, and office conference with M. Davis regarding same. | | | | | |
| 12/06/11 | JMD | T16 | 1.00 | 390.00 | 390.00 |
| \ Review of Tepee asset purchase agreement, and review and revise motion, orders, notices of sale. | | | | | |
| 12/06/11 | JMD | T16 | 0.20 | | |
| \ No Charge - Conference call with Rhonda Chandler re: XTO motion to sell. | | | | | |
| 12/06/11 | JMD | T16 | 1.00 | 390.00 | 390.00 |
| \ Final review of Tepee asset purchase motion and orders; file and service. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 128 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 12/06/11 | RRC | T7 | 0.80 | 350.00 | 280.00 |

E-mail from counsel for IRS regarding compromise with Judco (.1). Memo to M. Davis regarding same (.1). Second email to IRS regarding same (.1). E-mail from counsel for Judco regarding settlement with Parker, review language of Parker settlement agreement and compare to Judco settlement agreement, and respond to her inquiry (.4). Email to counsel for Judco regarding due date for delivery of Agreement Judgment (.1).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 12/06/11 | JMD | T11 | 6.00 | 390.00 | 2,340.00 |

Review of proofs of claim for omnibus claims objection procedure.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 12/07/11 | RRC | T16 | 2.00 | 350.00 | 700.00 |

Review PSA with Tepee Petroleum and prepare comments for meeting with client (1.4). Conference with client regarding same (.3). Office conference with J. Kay regarding form of assignment and bill of sale, and need for Buyer's approval of form of Sale Order (.3).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 12/07/11 | JPK | T16 | 1.40 | 425.00 | 595.00 |

Preparation of additional documents regarding the sale of the Goliad County oil and gas interests.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 12/07/11 | RRC | T6 | 0.10 | 350.00 | 35.00 |

Receipt and review notice of deposition for corporate representative of Aspen, and email to special counsel regarding same.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 12/08/11 | RRC | T16 | 3.20 | 350.00 | 1,120.00 |

Draft Assignment and Bill of Sale to Tepee (2.9). Series of office conference with J. Kay regarding status of payment of 2011 taxes and obtaining approval of buyer's counsel on sale order (.3).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 12/08/11 | JPK | T16 | 0.70 | 425.00 | 297.50 |

Preparation of additional data and documents for the sale of the XTO operated wells.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 12/08/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |

E-mail from counsel for Judco with tracking number for delivery of original Agreed Judgment required by terms of settlement agreement.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 12/08/11 | JMD | T7 | 0.20 | | |

No Charge - Receipt of settlement payments from Tim Trickey and Bonnell; update spreadsheet.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 12/08/11 | RRC | T6 | 0.10 | 350.00 | 35.00 |

Memo to client regarding request for deposition of designated representative of Debtor in defective pipe suit.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 12/09/11 | JPK | T16 | 0.60 | 425.00 | 255.00 |

Review of monthly operating reports for the XTO operated wells as to ad valorem taxes paid and preparation of a memo as to the same.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 12/09/11 | JMD | T7 | 0.30 | | |

No Charge - Receipt and review of Skora-Ostrom motion to reconsider order dated September 1, 2011, denying motion as to Bastion Bay escrow (.2); review Adv. Docket No. 10-3590 (.1); calendar possible response date.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 12/12/11 | RRC | T16 | 0.90 | 350.00 | 315.00 |

Series of emails and review spreadsheet regarding 2011 taxes on XTO properties to be sold to Tepee Petroleum (.1). Office conference with J. Kay regarding allocation of taxes in Assignment and Bill of Sale (.1). Revise draft of Assignment and Bill of Sale (.6). Email to J. Kay regarding comments on draft by counsel for buyer (.1).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 12/12/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |

E-mail from counsel for Parker Drilling requesting copy of fully signed settlement agreement and office conference with legal assistant regarding same.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 12/12/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | |
|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | Invoice  453792 |
| Re: Attorney time | | Page 129 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Telephone conference with Jay Shurhahan, counsel for Northern Trust, re: Volzke litigation and Trustee's judgment; possible settlement. | | | | | |
| 12/13/11 | RRC | T16 | 0.10 | 350.00 | 35.00 |
| Email to counsel for buyer regarding form of Assignment of XTO properties. | | | | | |
| 12/13/11 | JMD | T11 | 9.50 | 390.00 | 3,705.00 |
| Continue work reviewing investor proofs of claim and scheduling for omnibus claims objections, generally POC 1 through 250; review and revise exhibits for omnibus claims objections, to include similarly situated claims in separate omnibus objections. | | | | | |
| 12/14/11 | JMD | T11 | 7.00 | 390.00 | 2,730.00 |
| Work on POC 1 through 250 to confirm omnibus claims catagorization and proposed allowed amounts. | | | | | |
| 12/14/11 | SRM | T11 | 0.80 | 205.00 | 164.00 |
| Begin review of vendor claims for potential claim objections. | | | | | |
| 12/14/11 | RRC | T6 | 0.10 | 350.00 | 35.00 |
| Conference with client regarding status of defective pipe suit. | | | | | |
| 12/15/11 | RRC | T11 | 0.10 | 350.00 | 35.00 |
| Conference with M. Davis regarding status of first batch of claims objections. | | | | | |
| 12/15/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| Receipt and review notice of closing of Davis adversary and update Tasks. | | | | | |
| 12/15/11 | JMD | T11 | 1.50 | 390.00 | 585.00 |
| Prepare omnibus claims objections, notice of objection, and proposed order, as to holders of claims related to non-RB6 joint ventures (within POC 150 - 250). | | | | | |
| 12/15/11 | JMD | T11 | 1.50 | 390.00 | 585.00 |
| Prepare omnibus claims objections, notice of objection, and proposed order, as to holders of claims related to non-RB6 joint ventures (within POC 1 - 150). | | | | | |
| 12/15/11 | JMD | T11 | 1.50 | 390.00 | 585.00 |
| Prepare omnibus claims objections, notice of objection, and proposed order, as to holders of claims related to RB6 joint ventures (within POC 1 - 250). | | | | | |
| 12/15/11 | JMD | T11 | 1.50 | 390.00 | 585.00 |
| Prepare omnibus claims objections, notice of objection, and proposed order, as to holders of claims related to both RB6 and non-RB6 joint ventures (within POC 1 - 250). | | | | | |
| 12/15/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Jim Dunlap regarding Volzke settlement with Northern Trust Bank; bank to pay portion of Volzke judgment to settle liability. | | | | | |
| 12/15/11 | SRM | T11 | 3.10 | 205.00 | 635.50 |
| Review and analyze vendor claims for potential claim objections. | | | | | |
| 12/15/11 | JMD | T4 | 0.30 | 390.00 | 117.00 |
| Receipt and review of division order re: estate's interest in RB5; review of calculation of interest. | | | | | |
| 12/15/11 | JMD | T4 | 0.10 | 390.00 | 39.00 |
| Brief telephone call with Dan Miller to authorize call with Zachry re: RB5 division order calculations and accounting for WI and NRI for Desert Crest and St. James Oil. | | | | | |
| 12/16/11 | RRC | T16 | 0.10 | 350.00 | 35.00 |
| E-mail from counsel for Tepee regarding uploading proposed form of Sale Order. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 130 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/16/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |

Receipt and review Order approving settlement with Wrights.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/16/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Telephone conference with Jay Sturhahan, counsel for Northern Trust, and Jim Dunlap, counsel for Volzke, regarding Volzke judgment and settlement with Trustee.

| | | | | | |
|---|---|---|---|---|---|
| 12/16/11 | JMD | T11 | 4.00 | 390.00 | 1,560.00 |

Work on Omnibus Claims Objections.

| | | | | | |
|---|---|---|---|---|---|
| 12/16/11 | SRM | T11 | 0.40 | 205.00 | 82.00 |

Discussion with Mark Davis regarding vendor claim objections; analyze claims for potential objection.

| | | | | | |
|---|---|---|---|---|---|
| 12/19/11 | RRC | T16 | 0.10 | 350.00 | 35.00 |

E-mail from counsel for Tepee Petroleum regarding timing of providing comments on drafts of Assignment and Sale Order.

| | | | | | |
|---|---|---|---|---|---|
| 12/19/11 | RRC | T11 | 0.20 | 350.00 | 70.00 |

Conduct searches of UCC records at Texas Secretary of State.

| | | | | | |
|---|---|---|---|---|---|
| 12/19/11 | JMD | T11 | 1.00 | 390.00 | 390.00 |

Review and final revisions of Omnibus Claims Objection No. 1.

| | | | | | |
|---|---|---|---|---|---|
| 12/19/11 | JMD | T11 | 1.20 | 390.00 | 468.00 |

Review and revise draft of Omnibus Claims Objection No. 2; service list and POC list; update Exhibit A.

| | | | | | |
|---|---|---|---|---|---|
| 12/19/11 | JMD | T11 | 1.20 | 390.00 | 468.00 |

Review and revise draft of Omnibus Claims Objection No. 3; service list and POC list; update Exhibit A.

| | | | | | |
|---|---|---|---|---|---|
| 12/19/11 | JMD | T11 | 0.40 | 390.00 | 156.00 |

Update master list of POC objections and data.

| | | | | | |
|---|---|---|---|---|---|
| 12/19/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Email and response regarding Volzke settlement.

| | | | | | |
|---|---|---|---|---|---|
| 12/19/11 | JMD | T11 | 0.20 | 390.00 | 78.00 |

Email instructions to Ann and Mary re: objections to claims.

| | | | | | |
|---|---|---|---|---|---|
| 12/19/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Receipt of email from Jay Sturhahan re: settlement terms for Volzke judgment; brief telephone conference with Jim Dunlap re: Volzke affidavit of financial condition.

| | | | | | |
|---|---|---|---|---|---|
| 12/19/11 | JMD | T11 | 1.50 | 390.00 | 585.00 |

Work on Omnibus Claims Objections as to claims pertaining only to RB6 joint ventures, only nonRB6 joint ventures and combined RB6/nonRB6 joint ventures; review Exhibit A's for objections as to master POC data sheet, actual POC's, to identify claimants, addresses, claim numbers, amounts, filing status.

| | | | | | |
|---|---|---|---|---|---|
| 12/19/11 | JMD | T11 | 0.10 | 390.00 | 39.00 |

Email to Case Manager, Robin Stennis, as requested to coordinate notice, response and hearing dates for Omnibus Claims Objections.

| | | | | | |
|---|---|---|---|---|---|
| 12/19/11 | SRM | T11 | 0.20 | 205.00 | 41.00 |

Work on analyzing vendor claims for potential objections.

| | | | | | |
|---|---|---|---|---|---|
| 12/19/11 | JMD | T4 | 0.90 | 390.00 | 351.00 |

Prepare spreadsheet of RB5 interests re: Zachry Division Order (0.70); email inquiry to Zachry re: division order allocations and re: WI and NRI accounting for Desert Crest and St. James for (i) period Zachry operator to date and

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 131 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| (ii) effective date of Stipulation (0.20). | | | | | |
| 12/20/11 | RRC | T7 | 0.20 | 350.00 | 70.00 |
| Conference with M. Davis regarding status and strategy in defective pipe case. | | | | | |
| 12/20/11 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| Series of emails and memos regarding settlement of Volzke matter. | | | | | |
| 12/20/11 | RRC | T11 | 0.40 | | |
| No Charge - Office conference with M. Davis regarding first omnibus claims objections and procedures. | | | | | |
| 12/20/11 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Redact POC's used as exhibits (1.8) and instruct M. Suarez regarding redaction (.2). | | | | | |
| 12/20/11 | JMD | T11 | 0.10 | 390.00 | |
| No Charge - Receipt of email from Case Manager with hearing date for first set of Omnibus Claims Objections; calculate notice, response and reply dates. | | | | | |
| 12/20/11 | JMD | T11 | 3.00 | 390.00 | 1,170.00 |
| Revise Omnibus Claims Objections with appropriate dates, prepare exhibit and service lists, Order for procedure. | | | | | |
| 12/20/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Jim Dunlap re: Volzke financial statement and possible settlement (0.20); email to Trustee re: Volzke settlement for authority to accept 85% settlement paid by Northern Trust and Volzke, and receipt of Trustee's response. (0.20). | | | | | |
| 12/20/11 | JMD | T1 | 0.50 | 390.00 | 195.00 |
| Conference with Rhonda Chandler re: status of Aspen matters. | | | | | |
| 12/20/11 | RRC | T14 | 0.10 | | |
| No Charge - Office conference with M. Davis regarding preparation for hearing on Pressler final fee application. | | | | | |
| 12/20/11 | RRC | T4 | 0.10 | 350.00 | 35.00 |
| Review status of efforts to plug and abandon, and actions by Zachary to suspend revenues to cover costs. | | | | | |
| 12/21/11 | JMD | T11 | 4.50 | 390.00 | 1,755.00 |
| Revise Omnibus Claims Objections to conform to CM/ECF limitations on identification of claims subject to objection. | | | | | |
| 12/21/11 | JMD | T14 | 0.70 | 390.00 | 273.00 |
| Conference with Townes Pressler to prepare for hearing on Pressler fee application. | | | | | |
| 12/21/11 | JMD | T14 | 0.70 | 390.00 | 273.00 |
| Court appearance at hearing on Pressler fee application; proffer evidence; order entered approving final fee application. | | | | | |
| 12/21/11 | JMD | T4 | 0.50 | 390.00 | 195.00 |
| Legal research re: Texas Rail Road Commission motion to dismiss cases in which Trustee cannot P&A wells, attempts abandonment of oil and gas interests. | | | | | |
| 12/21/11 | JMD | T4 | 0.50 | 390.00 | 195.00 |
| Telephone conference with Terrie Hammett at Texas Rail Road Commission re: P&A issues, re: RB3 and RB7 wells. | | | | | |
| 12/22/11 | RRC | T16 | 0.10 | | |
| No Charge - Office conference with J. Kay regarding status of any overbids on proposed sale to Tepee Petroleum. | | | | | |
| 12/22/11 | RRC | T11 | 0.10 | 350.00 | 35.00 |
| Receipt and review Notices of Omnibus Claims Objection Nos. 1 and 2. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 132 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/22/11 | RRC | T7 | 0.10 | | |

No Charge
Memo from M. Davis regarding due date for settlement payment by Wrights.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/22/11 | JMD | T11 | 4.00 | 390.00 | 1,560.00 |

Final revision and approval of Omnibus Claims Objections Nos. 1 and 2 as to interests in RB6 joint ventures.

| 12/22/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Review of affidavit of financial condition and telephone conference with Jim Dunlap re: Volzke matter.

| 12/22/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Receipt of Order approving Wright/Scheef & Stone compromise of controversy; correspondence to Kerry Peterson enclosing Order and re: payment of settlement funds.

| 12/22/11 | JMD | T2 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Receipt of Order approving employment of Bruington Engineering re: P&A of RB3.

| 12/22/11 | JMD | T14 | 0.10 | | |
|---|---|---|---|---|---|

No Charge - Receipt of Order re: Pressler fee application.

| 12/22/11 | JMD | T15 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Emails with Wade Carvell re: Zachry accounting of WI and NRI as to Northport interests.

| 12/22/11 | RRC | T2 | 0.10 | 350.00 | 35.00 |
|---|---|---|---|---|---|

Receipt and review order approving employment of engineer to assist in plugging and abandoning RB #3.

| 12/27/11 | JMD | T11 | 2.30 | 390.00 | 897.00 |
|---|---|---|---|---|---|

Draft and review Omnibus Claims Objection 3 (1.00); review and revise Exhibit A as required (1.00); review and revise objection and related notice and order (0.30).

| 12/27/11 | JMD | T11 | 1.80 | 390.00 | 702.00 |
|---|---|---|---|---|---|

Draft and review Omnibus Claims Objection 4 (1.00); review and revise Exhibit A as required (0.50); review and revise objection and related notice and order (0.30).

| 12/27/11 | JMD | T11 | 2.10 | 390.00 | 819.00 |
|---|---|---|---|---|---|

Draft and review Omnibus Claims Objection 5 (1.00); review and revise Exhibit A as required (0.80); review and revise objection and related notice and order (0.30).

| 12/27/11 | JMD | T11 | 2.80 | 390.00 | 1,092.00 |
|---|---|---|---|---|---|

Draft and review Omnibus Claims Objection 6 (1.00); review and revise Exhibit A as required, add additional claimants (1.50); review and revise objection and related notice and order (0.30).

| 12/27/11 | JMD | T7 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Emails from Jim Dunlap re: Volzke settlement with Northern Trust and Ford Credit, to fund settlement with Trustee of avoidance judgment and request for Trustee to include Northern Trust and Ford Credit in release (0.20); prepare proposed release provisions (0.30)

| 12/27/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Review proposed settlement agreement between Volzke and Northern Trust / Ford Credit, as to effect upon Trustee.

| 12/27/11 | JMD | T7 | 1.00 | 390.00 | 390.00 |
|---|---|---|---|---|---|

Prepare release for review with Dunlap, counsel for Volzke (0.50); revise release and copy to Dunlap and Trustee (0.40); receipt of approval of settlement from Trustee (0.10)

| 12/28/11 | RRC | T7 | 0.20 | 350.00 | 70.00 |
|---|---|---|---|---|---|

E-mail from counsel for Judco and respond to her inquiry regarding timing for entry of Order on unopposed motion to compromise.

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice 453792 |
| Re: Attorney time | Page 133 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 12/28/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Email from and reply to Kerry Peterson re: wire transfer of Wright settlement funds.

| 12/28/11 | JMD | T11 | 1.70 | 390.00 | 663.00 |

Work on Omnibus Claims Objection 3; final review and revision of Exhibit A and objection (1.50); supervise filing of objection (0.20).

| 12/28/11 | JMD | T11 | 1.70 | 390.00 | 663.00 |

Work on Omnibus Claims Objection 4; final review and revision of Exhibit A and objection(1.50); supervise filing of objection (0.20).

| 12/28/11 | JMD | T11 | 1.50 | 390.00 | 585.00 |

Work on Omnibus Claims Objection 5; final review and revision of Exhibit A and objection.

| 12/28/11 | JMD | T11 | 1.50 | 390.00 | 585.00 |

Work on Omnibus Claims Objection 6; final review and revision of Exhibit A and objection.

| 12/28/11 | JMD | T10 | 0.20 | 390.00 | 78.00 |

Telephone call with creditor Ray Harvey re: change of address; refer to clerk's office and note on POC schedule and inform Ann Mendenhall.

| 12/28/11 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone call with Don Sampson re: Charles Bonnell payment of avoidance claim and of need to complete payments (0.10); re: objection to Dwight Bonnell claim (0.10).

| 12/28/11 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Telephone conference with Jim Dunlap re: Volzke matter; expected to settle.

| 12/28/11 | JMD | T11 | 0.20 | 390.00 | 78.00 |

Telephone conference with Courtroom Deputy re: Omnibus Claims Objections, content of orders, spreadsheet status for hearing and Court-copy of objections pleadings binders.

| 12/28/11 | JMD | T1 | 0.30 | 390.00 | 117.00 |

Extended telephone call with a "James H. Wright" complaining that he was copied with order approving Wright/Scheef & Stone compromise; person has no interest in the Aspen case.

| 12/29/11 | JMD | T11 | 1.00 | 390.00 | 390.00 |

Final review and filing of Omnibus Claims Objection 5.

| 12/29/11 | JMD | T11 | 1.00 | 390.00 | 390.00 |

Final review and filing of Omnibus Claims Objection 6.

| 12/29/11 | JMD | T11 | 0.10 | | |

No Charge - Telephone voice mail to Courtroom Deputy re: filing of Omnibus Claims Objections 3, 4, 5 and 6; submission of revised Orders that incorporate docket numbers of objections.

| 12/30/11 | JMD | T11 | 0.40 | 390.00 | 156.00 |

Telephone conference with Tim Flannigan, counsel for Dennis Fields, re: omnibus objection 2; clerk's office apparently mistakenly recorded as secured, no basis for secured claim; explanation of RB6 settlement; notes to file.

| 12/30/11 | JMD | T7 | 2.10 | 390.00 | 819.00 |

Review of Skora-Ostrom motion to reconsider order dated September 1, 2011 as to motions re: escrow account (Docket Nos. 25 and 31) (0.40); review docket sheet and outline dates of motions, orders, judgment (0.20); draft and revise opposition to Skora-Ostrom motion to reconsider (1.50).

| 12/30/11 | JMD | T10 | 0.10 | 390.00 | 39.00 |

Telephone conference with person receiving mail addressed to investor-creditor who no long lives at property; refer

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 134 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| to Clerk with copy of correspondence to Trustee. | | | | | |
| 12/30/11 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review of Mark Taylor financial disclosures in support of settlement of judgment liability for avoidance actions; voice mail message to Matt Hoffman to discuss. | | | | | |
| 12/30/11 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Confirming emails with Jim Dunlap and Jay Sturhahan, counsel for Volzke and Northern Trust, re: settlement of Volzke avoidance judgment. | | | | | |
| 12/30/11 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Review, revise proposed orders for Omnibus Claims Objections 1 through 6, in accordance with telephone conference with Courtroom deputy. | | | | | |
| 12/30/11 | JMD | T11 | 0.20 | | |
| No Charge - Email to Case Manager re: Omnibus Claims Objections 1 through 6. | | | | | |
| 12/30/11 | JMD | T14 | 0.20 | 390.00 | 78.00 |
| Correspondence to Townes Pressler enclosing copy of Order approving fees and expenses and Trustee check in payment of allowed fees. | | | | | |
| 01/02/12 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| Memo from M. Davis and response by client regarding scope of releases in Volzke matter. | | | | | |
| 01/03/12 | JMD | T10 | 0.20 | 390.00 | 78.00 |
| Telephone conference with John Norris re: father-in-law, Floyd Kemp; no $ investment data in Project Tracker, no Proof of Claim; possible JV's are nonRB6. | | | | | |
| 01/03/12 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| Memo from M. Davis confirming terms of resolution of Volzke matter. | | | | | |
| 01/03/12 | RRC | T11 | 0.10 | | |
| No Charge - Receipt and review Notice of Omnibus Claim Objection No. 3. | | | | | |
| 01/03/12 | JMD | T11 | 0.90 | 390.00 | 351.00 |
| Extended telephone conference with Michael Prokopakis re: POC 140, 141, and 142; Omnibus objections 2 and 3; treatment of investors; objection procedures. | | | | | |
| 01/03/12 | JMD | T11 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Gary Reglin re: POC 53, Omnibus Objection 3. | | | | | |
| 01/03/12 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Email from Kerry Peterson re: Wright settlement; receipt of settlement funds and email reply. | | | | | |
| 01/03/12 | JMD | T11 | 4.50 | 390.00 | 1,755.00 |
| Prepare Omnibus Claims Objection No. 7 pertaining to investors with claims related to both RB6 and nonRB6 joint ventures (2.00); review, proof and revise Exhibit A for investors with claims related to both RB6 and nonRB6 joint ventures (2.50). | | | | | |
| 01/03/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Review, revise proposed Orders as to Objections 1-6. | | | | | |
| 01/03/12 | JMD | T11 | 0.10 | | |
| No Charge: Voice mail message to Courtroom deputy re: proposed Orders to Objections 1-6. | | | | | |
| 01/04/12 | RRC | T16 | 0.30 | 350.00 | 105.00 |
| Review terms of PSA and leave voice mail message for counsel for Tepee. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 135 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/04/12 | RRC | T16 | 0.20 | 350.00 | 70.00 |

E-mail from counsel for Tepee Petroleum requesting changes to form of Sale Order (.1).  Office conference with M. Davis regarding same and problems caused by delay of counsel for Tepee (.1).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/04/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |

Continue work on Omnibus Objection 7; instructions to Ann Mendenhall to complete.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/04/12 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Receipt of Volzke payment towards settlement and signed settlement agreement; emails between Jay Sturhahan re: Northern Trust payment; voice mail to Jim Dunlap.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/04/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |

Receipt of email from Gwen Fosse, co-Trustee of Paxson Trust re: claims objections 2 and 4; draft response and forward to Lindsay Lambert for review and comment.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/04/12 | JMD | T11 | 4.50 | 390.00 | 1,755.00 |

Continue work on omnibus claims objections, review and analysis of Proof of Claims 298 - 335, prepare appropriate exhibits for objections.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/04/12 | RRC | T7 | 0.20 | | |

No Charge - Update from M. Davis regarding funding of Volzke settlement (.1).  Memo from M. Davis confirming receipt of settlement funds from Wright (.1).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/04/12 | JMD | T11 | 1.20 | 390.00 | 468.00 |

Prepare affidavit of Janet Northrup in support of omnibus claims objections.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/05/12 | JMD | T11 | 7.50 | 390.00 | 2,925.00 |

Prepare Omnibus Objections 8 and 9 (4.50); prepare exhibits to Objections 8 and 9 (3.00).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/05/12 | RRC | T11 | 0.10 | 350.00 | 35.00 |

Receipt and review Notice of Omnibus Claim Objection Nos. 5 and 6.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/06/12 | RRC | T16 | 1.80 | 350.00 | 630.00 |

E-mail to counsel for Tepee requesting immediate communication regarding his requested changes to proposed form of Order on motion to sell (.1).  Extended telephone conference with counsel for Tepee regarding same (.4). Review docket regarding whether XTO was ever specifically employed, or whether estate has continued under Order Authorizing Employment (.7).  Revise proposed form of Order per request by counsel for Tepee (.3).  Email to counsel for Tepee regarding same (.1).  E-mail from counsel for Tepee approving form of Order and respond to him (.1).  Memo to legal assistant regarding uploading revised proposed form of Order (.1).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/06/12 | JMD | T11 | 1.20 | 390.00 | 468.00 |

Receipt and review of response of Jim Crow to Objection 2 (0.20); determine necessity to correct calculation and delete extra line re: Crow claim (0.20); telephone conference with Crow re: Objection and response, resolution (0.20); revise Objection 2 Exhibit A; prepare withdrawal of response at 1178 and 1179 (0.40); correspondence to Jim Crow re: resolution of response to objection, request that he withdraw response (0.20).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/06/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |

Revise Trustee's affidavit re: Omnibus claims objections.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/06/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |

Work on proposed forms of orders for claims objections -- exhibits.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/06/12 | RRC | T11 | 0.50 | 350.00 | 175.00 |

Office conference with M. Davis regarding use of Trustee's affidavit for Omnibus Objections (.2).  Receipt and review Objection By Jim Crow to Omnibus Claim No. 2 (.1).  Office conference with M. Davis and review Affidavit (.2).

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 136 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/12 | RRC | T16 | 0.10 | 350.00 | 35.00 |

Email to case manager regarding revised proposed form of Order on sale to Tepee.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |

Review and revise Exhibit A to Objections 1 through 6 to conform to updated proposed Order.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/12 | JMD | T7 | 0.10 | 390.00 | 39.00 |

Telephone conference with Joe Friedman regarding Pogo's December 2011 and January 2012 payments.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |

Review and revise Trustee's affidavit in support of Objections 1 through 6.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |

Review and revise Objection 7 and Trustee's affidavit to Objection 7.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |

Review and revise Objection 8 and Trustee's affidavit to Objection 8.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |

Review and revise Objection 9 and Trustee's affidavit to Objection 9.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/12 | JMD | T11 | 0.20 | 390.00 | 78.00 |

Telephone conference with Kelly Neumann re: Roy Newman Proof of Claim; case status, objections and closing.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/12 | RRC | T7 | 0.70 | 350.00 | 245.00 |

Review docket sheet and email to case manager regarding rulings on motions to compromise with Parker and Judco (.2). E-mail from counsel for Judco with question about timing of settlement payments and review of records (.1). Review terms of settlement agreement with Judco and respond to counsel (.2). Memo to M. Davis regarding Judco's request to review records (.1). Office conference with M. Davis regarding scope and availability of records requested by Judco in connection with settlement agreement (.1).

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/12 | RRC | T11 | 0.10 | | |

No Charge - Receipt and review Response to Omnibus Claim Objection.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |

Review and approve Trustee's Affidavits in support of Omnibus Claims Objections 1 through 6.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/12 | JMD | T11 | 1.50 | 390.00 | 585.00 |

Work on Omnibus Claim Objection 10, its Exhibit A and the Trustee's Affidavit.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/12 | JMD | T11 | 2.50 | 390.00 | 975.00 |

Review and revise drafts of Omnibus Claim Objections 7 through 9; instructions to secretary regarding use of Exhibit A for objections.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/12 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone call to and leave voicemail message for Drew Spaniol regarding Bramell's payment of settlement; voicemail with Drew Spaniol's assistant.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/12 | JMD | T7 | 0.10 | | |

No Charge - Receive and record Trickey's payment regarding settlement of avoidance judgment.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/12 | RRC | T6 | 0.10 | 350.00 | 35.00 |

E-mail from counsel for Parker Drilling regarding pre-petition state court receivership.

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/12 | JMD | T1 | 0.50 | 390.00 | 195.00 |

Telephone conference with Kerry McEniry; regarding Coltan Ledger investigation of Aspen regarding Sentry Production (0.50).

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 137 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/11/12 | RRC | T11 | 0.20 | 350.00 | 70.00 |

Receipt and review Response by Hart to Omnibus Objection to Proof of Claim (.1).  Receipt and review Affidavits of client filed in support of Omnibus Objections (.1).

| 01/11/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
|------|------|------|-------|------|--------|

Telephone conference with Frank R. Kitchell re: Proof of Claim 63, Omnibus Objection 3 (0.30); brief telephone conference with Bill Masterson, attorney who filed Proof of Claim for Kitchell to confirm no longer representing Kitchell (0.20); correspondence to Kitchell enclosing copy of Proof of Claim 63 and Aspen ProjectTracker, explanation of Objection 3 and request that Kitchell contact Davis (0.50).

| 01/11/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
|------|------|------|-------|------|--------|

Email from Gwen Fosse with reply re: Omnibus Objection 2 and 4 as to Paxton Trust claims.

| 01/11/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
|------|------|------|-------|------|--------|

Review and revise and aperture file Trustee affidavits in support of omnibus objections.

| 01/11/12 | JMD | T11 | 1.50 | 390.00 | 585.00 |
|------|------|------|-------|------|--------|

Review Exhibit A re: omnibus objection 4 (0.70) and objection 5 (0.80).

| 01/11/12 | SRM | T11 | 0.70 | 205.00 | 143.50 |
|------|------|------|-------|------|--------|

Analyze potential claims for vendor claim objections in preparation for meeting with Mark Davis.

| 01/11/12 | RRC | T6 | 0.10 | 350.00 | 35.00 |
|------|------|------|-------|------|--------|

Memo to client regarding status and possible conference call with special counsel.

| 01/11/12 | JMD | T9 | 0.60 | 390.00 | 234.00 |
|------|------|------|-------|------|--------|

Telephone conference with Charlie Campbell of Texas Comptroller office re: 2011 Franchise tax payment (0.20); review Trustee account re: payment, locate confirmation of payment (0.30); return call to Campbell (0.10).

| 01/12/12 | JMD | T7 | 0.20 | 390.00 | 78.00 |
|------|------|------|-------|------|--------|

Telephone conference with Drew Spaniol re: Bramell payment.

| 01/12/12 | JMD | T7 | 1.00 | 390.00 | 390.00 |
|------|------|------|-------|------|--------|

Receipt and review of  another Skora-Ostrom motion to consider reversing September 1, 2011 order denying motions as to non-resolved escrow account (0.20); draft response (0.80).

| 01/12/12 | JMD | T11 | 1.50 | 390.00 | 585.00 |
|------|------|------|-------|------|--------|

Review Exhibit A re: omnibus objection 3 (0.70) and objection 9 (0.80).

| 01/12/12 | JMD | T11 | 3.00 | 390.00 | 1,170.00 |
|------|------|------|-------|------|--------|

Prepare Omnibus Objection 7.

| 01/12/12 | SRM | T11 | 1.40 | 205.00 | 287.00 |
|------|------|------|-------|------|--------|

Meeting with Mark Davis regarding potential claim objections.

| 01/12/12 | RRC | T6 | 0.10 | 350.00 | 35.00 |
|------|------|------|-------|------|--------|

Email to Parker regarding state court receiver.

| 01/12/12 | JMD | T15 | 0.20 | 390.00 | 78.00 |
|------|------|------|-------|------|--------|

Telephone conference with Kerry McEniry re: RB Stipulation of Interests (.2).

| 01/13/12 | RRC | T7 | 0.10 | 350.00 | 35.00 |
|------|------|------|-------|------|--------|

Brief office conference with M. Davis regarding hearings on motions to compromise with Parker and Judco.

| 01/13/12 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|------|------|------|-------|------|--------|

Receipt of documents re: Bramell payment and email with Drew Spaniol re: receipt of payment.

| 01/13/12 | JMD | T7 | 0.10 | 390.00 | 39.00 |
|------|------|------|-------|------|--------|

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 138 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Receipt of, prepare and serve notice of hearing of motion to compromise with Parker (Docket No. 1154). | | | | | |
| 01/13/12 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receipt of, prepare for, and serve notice of hearing of motion to sell XTO properties (Docket No. 11564). | | | | | |
| 01/13/12 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Receipt of, prepare and serve notice of hearing of motion to compromise with Judco (Docket No. 1155). | | | | | |
| 01/13/12 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Receipt, review and reply with approval of P&A procedure for RB3. | | | | | |
| 01/13/12 | JMD | T4 | 0.50 | 390.00 | 195.00 |
| Telephone conference with Steve Bruington re: P&A procedure for RB3. | | | | | |
| 01/16/12 | RRC | T10 | 0.30 | 350.00 | 105.00 |
| Receipt and review information from private investigator to investors regarding alleged claims to Aspen funds. | | | | | |
| 01/16/12 | RRC | T7 | 0.10 | | |
| No Charge - Memo to M. Davis regarding witness and exhibit lists for hearings on 1/24/12. | | | | | |
| 01/16/12 | RRC | T11 | 5.00 | 390.00 | 1,950.00 |
| Review and analysis of proofs of claim for Omnibus Objections 11 through 13. | | | | | |
| 01/16/12 | RRC | T4 | 0.10 | 350.00 | 35.00 |
| Memo from expert with outline of steps to plug and abandon RB No. 3. | | | | | |
| 01/16/12 | RRC | T6 | 0.10 | | |
| No Charge - Memo to M. Davis regarding conference call with special counsel. | | | | | |
| 01/17/12 | RRC | T11 | 0.10 | 350.00 | 35.00 |
| Receipt and review withdrawal of response to claim objection. | | | | | |
| 01/17/12 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| E-mail from counsel for Parker confirming state court receiver never took possession of any assets of Debtor. | | | | | |
| 01/17/12 | RRC | T7 | 0.70 | 350.00 | 245.00 |
| E-mail from counsel for Judco regarding option period and hearing set on Motion to Compromise (.1). Office conference with M. Davis regarding preparation for hearing (.1). Review terms of settlement agreement with Judco and prior emails with counsel for Judco, and respond to counsel for Judco regarding option period and strategy for hearing (.4). E-mail from counsel for Judco regarding site inspection and office conference with M. Davis regarding (.1). | | | | | |
| 01/17/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Proof Omnibus Objection 7, including Exhibit A and Proofs of Claim. | | | | | |
| 01/17/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Proof Omnibus Objection 8, including Exhibit A and Proofs of Claim. | | | | | |
| 01/17/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Proof Omnibus Objection 9, including Exhibit A and Proofs of Claim. | | | | | |
| 01/17/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Proof Omnibus Objection 10, including Exhibit A and Proofs of Claim. | | | | | |
| 01/17/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Work on Exhibit A to Omnibus Objection 11. | | | | | |
| 01/17/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Work on Exhibit A to Omnibus Objection 12. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 139 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/17/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Work on Exhibit A to Omnibus Objection 13. | | | | | |
| 01/17/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Draft Omnibus Objection 11. | | | | | |
| 01/17/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Draft Omnibus Objection 12. | | | | | |
| 01/17/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Draft Omnibus Objection 13. | | | | | |
| 01/17/12 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Email and telephone conference with Rhonda Chandler re: Judco due diligence (0.20); brief telephone call with Dan Miller re: contact with Zachry and voice mail message to Tim Hildenbrandt (0.10); email re: same (0.10). | | | | | |
| 01/17/12 | JMD | T11 | 0.10 | 390.00 | 39.00 |
| Email to Bankruptcy Court Case Manager for hearing date on Omnibus Objections 7 through 13. | | | | | |
| 01/18/12 | JMD | T16 | 0.30 | 390.00 | 117.00 |
| Consideration of and initial draft of Witness and Exhibit List for hearing on Motion to Sell Property (Tepee). | | | | | |
| 01/18/12 | RRC | T7 | 0.50 | 350.00 | 175.00 |
| Series of emails from and to M. Davis and counsel for Judco regarding site inspection and review of records (.1). Memo to client with recommendation (.1). Review terms of settlement agreement with Judco for timing of sale if compromise is approved and option exercised (.1). Second series of emails regarding site inspection and review of records (.1). E-mail from client approving extension of option period with Judco and email to counsel for Judco regarding same (.1). | | | | | |
| 01/18/12 | JMD | T11 | 3.50 | 390.00 | 1,365.00 |
| Review and revise Omnibus Objections 11, 12, and 13. | | | | | |
| 01/18/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Receive and review Floyd Lewis' documents in explanation of Proof of Claim 20. | | | | | |
| 01/18/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Telephone conference with Tom Foster, counsel for Floyd Lewis, regarding Proof of Claim 20. | | | | | |
| 01/18/12 | JMD | T11 | 1.50 | 390.00 | 585.00 |
| Consideration of Foster argument regarding Lewis' Proof of Claim 20, calculation of amounts allowed under Omnibus procedures, amounts to include post-judgment pre-petition interest included in Proof of Claim. | | | | | |
| 01/18/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Prepare form of agreed order regarding allowance of Lewis' Proof of Claim 20. | | | | | |
| 01/18/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Correspondence to Tom Foster explaining calculations and treatment of Lewis' claim under Omnibus procedures; request Floyd Lewis sign Agreed Order and return same, together with Response to Objection No. 3. | | | | | |
| 01/18/12 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Consideration of and initial draft of Witness and Exhibit List for hearing on compromise with Parker Drilling Offshore USA, LLC. | | | | | |
| 01/18/12 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Consideration of and initial draft of Witness and Exhibit List for hearing on compromise with Judco Properties II, LLC. | | | | | |
| 01/18/12 | SRM | T11 | 0.70 | 205.00 | 143.50 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 140 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Identify additional claims for potential objections, order claim notebooks of same. | | | | | |
| 01/18/12 | JMD | T6 | 0.30 | 390.00 | 117.00 |
| Brief conference with Leslye Mosley regarding defective pipe inspection and schedule conference call with Trustee for 01/25/2012 at 10:00 am. | | | | | |
| 01/18/12 | RRC | T4 | 0.10 | 350.00 | 35.00 |
| Series of emails regarding insurance on RB 3 and inquiry from engineer. | | | | | |
| 01/19/12 | RRC | T4 | 0.20 | 350.00 | 70.00 |
| Series of emails to Zachary regarding inspection and due diligence by Judco, per terms of settlement agreement (.1). Office conference with M. Davis regarding Judco's option and whether same includes RB 3 (.1). | | | | | |
| 01/19/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Prepare Exhibit A to Omnibus Objection 10 for nonRB6 claims. | | | | | |
| 01/19/12 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Revise and deliver Forest correspondence re: Proof of Claim 20. | | | | | |
| 01/19/12 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Review Parker motion to compromise' prepare, file, and serve Witness and Exhibit List. | | | | | |
| 01/19/12 | JMD | T7 | 1.00 | 390.00 | 390.00 |
| Review Judco motion to compromise' prepare, file, and serve Witness and Exhibit List. | | | | | |
| 01/19/12 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Email from and to Case Manager re: Omnibus Claim Objections schedules. | | | | | |
| 01/19/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Prepare schedule of claim objections, Proofs of Claim, and request for hearing dates. | | | | | |
| 01/19/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Work on Exhibit A to Omnibus Objection 7 for RB6 and nonRB6 claims. | | | | | |
| 01/19/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Work on Exhibit A to Omnibus Objection 8 for RB6 claims. | | | | | |
| 01/19/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Prepare Exhibit A to Omnibus Objection 11 for nonRB6 claims. | | | | | |
| 01/19/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Prepare Exhibit A to Omnibus Objection 13 for RB6 claims. | | | | | |
| 01/19/12 | JMD | T11 | 0.30 | | |
| No Charge - Correspondence to Judge Bohm enclosing courtesy copies of Omnibus Claim Objections 1 through 6. | | | | | |
| 01/19/12 | JMD | T5 | 1.00 | 390.00 | 390.00 |
| Review Tepee motion to sell prepare, file, and serve Witness and Exhibit List. | | | | | |
| 01/19/12 | RRC | T4 | 0.40 | 350.00 | 140.00 |
| Email to Zachary regarding plugging and abandoning operations on RB 3 (.1). Series of emails regarding insurance on RB 3 (.1). Office conference with M. Davis regarding same and efforts to obtain insurance (.2). | | | | | |
| 01/20/12 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| Follow up on receipt of settlement funds from Volzke. | | | | | |
| 01/20/12 | RRC | T11 | 0.10 | 350.00 | 35.00 |
| Receipt and review Response to Omnibus Objection no. 3. | | | | | |
| 01/20/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 141 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Telephone conference with Joe Daniels regarding Omnibus Claim Objections, treatment; did not file a response. | | | | | |
| 01/20/12 | JMD | T7 | 0.20 | | |
| No Charge - Serve Exhibit and Witness List upon Katie Battaia, counsel for Judco and other parties-in-interest, regarding Judco Motion to Compromise. | | | | | |
| 01/20/12 | JMD | T7 | 0.20 | | |
| No Charge - Serve of Exhibit and Witness List upon David Elder, counsel for Parker, and other parties-in-interest, re: Parker motion to compromise. | | | | | |
| 01/20/12 | JMD | T16 | 0.20 | 390.00 | 78.00 |
| Serve of Exhibit and Witness List upon Ken Green, counsel for Tepee, and other parties in interest, re: XTO motion to sell. | | | | | |
| 01/20/12 | JMD | T4 | 1.00 | 390.00 | 390.00 |
| Telephone conference with Steve Bruington and Tim Hildenbrand regarding RB6. | | | | | |
| 01/21/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Continue work on review of Proofs of Claim for Omnibus Claims Objections. | | | | | |
| 01/23/12 | RRC | T11 | 0.10 | 350.00 | 35.00 |
| Receipt and review Response by Lewis to Omnibus Objection. | | | | | |
| 01/23/12 | RRC | T7 | 0.20 | 350.00 | 70.00 |
| Series of emails from and to counsel for Judco and M. Davis regarding coordination of due diligence review (.1). Memo confirming receipt of settlement check from Volzke (.1). | | | | | |
| 01/23/12 | JMD | T11 | 5.00 | 390.00 | 1,950.00 |
| Prepare Omnibus Claim Objections 12 and 13. | | | | | |
| 01/23/12 | RRC | T15 | 0.10 | | |
| No Charge - Office conference with M. Davis regarding status of Amended Stipulation of Ownership and discussions with Bettis & Snyder regarding same. | | | | | |
| 01/24/12 | RRC | T7 | 0.20 | 350.00 | 70.00 |
| Office conference with M. Davis regarding original Agreed Judgment with Judco, and execute same for his presentation to court (.1).  Series of emails from and to counsel for Judco to coordinate due diligence review under settlement agreement (.1). | | | | | |
| 01/24/12 | RRC | T11 | 0.10 | 350.00 | 35.00 |
| Receipt and review Youngling Response to Omnibus Objection. | | | | | |
| 01/24/12 | JMD | T11 | 4.00 | 390.00 | 1,560.00 |
| Work on Exhibit A for Omnibus Objection No. 14; prepare Objection 14. | | | | | |
| 01/24/12 | JMD | T7 | 0.10 | | |
| No Charge - Receive and review payment of $11,500 in settlement of Volzke avoidance judgment. | | | | | |
| 01/24/12 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Prepare release of judgment and notice of satisfaction of judgment indebtedness regarding Volzke. | | | | | |
| 01/24/12 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Prepare Stipulation regarding Judco review of Long report; email Katie Battaia regarding same. | | | | | |
| 01/24/12 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Jim Dunlap regarding revision of release to limit it to monetary issues. | | | | | |
| 01/24/12 | JMD | T4 | 1.50 | 390.00 | 585.00 |

**Hughes, Watters & Askanase, L.L.P.**

| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
|---|---|
| I.D. ASPEN-00002 - JSN | Invoice  453792 |
| Re: Attorney time | Page 142 |

| Date | Atty | Task | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Receipt and review of RB3 insurance application (0.20); review RB files and complete RB3 insurance application (0.70); obtain Rhonda R. Chandler documents re: RB3 to submit with application (0.50); correspondence to George Adams re: draft RB3 insurance application (0.10) | | | | | | |
| 01/24/12 | JMD | T4 | | 0.20 | 390.00 | 78.00 |
| Correspondence to George Adams regarding Trustee to retain Bruington Engineers regarding RB3 P&A. | | | | | | |
| 01/25/12 | JMD | T16 | | 0.50 | 390.00 | 195.00 |
| Court appearance re: sale of XTO properties to Tepee Petroleum. | | | | | | |
| 01/25/12 | RRC | T7 | | 0.20 | 350.00 | 70.00 |
| Brief office conference with client and M. Davis regarding preparation for and strategy for hearing on compromises with Parker and Judco. | | | | | | |
| 01/25/12 | RRC | T7 | | 0.30 | 350.00 | 105.00 |
| Office conference with client regarding results of hearing (.1).  Receipt and review Orders approving compromise with Judco and Parker, and determine and calendar due dates for settlement funds (.2). | | | | | | |
| 01/25/12 | JMD | T7 | | 0.70 | 390.00 | 273.00 |
| Prepare for hearing on motion to compromise Judco. | | | | | | |
| 01/25/12 | JMD | T7 | | 0.70 | 390.00 | 273.00 |
| Prepare for hearing on motion to compromise Parker. | | | | | | |
| 01/25/12 | JMD | T7 | | 0.50 | 390.00 | 195.00 |
| Conference with Trustee re: Parker and Judco motions to compromise. | | | | | | |
| 01/25/12 | JMD | T7 | | 0.50 | 390.00 | 195.00 |
| Court appearance re: Judco motion to compromise; order entered. | | | | | | |
| 01/25/12 | JMD | T11 | | 2.00 | 390.00 | 780.00 |
| Continue review and analysis of Proof of Claim for Omnibus Claim Objections. | | | | | | |
| 01/25/12 | RRC | T1 | | 0.40 | | |
| No Charge | | | | | | |
| Update Task List with matters remaining prior to closing case, in light of reassignment of case and division of labor. | | | | | | |
| 01/25/12 | JMD | T4 | | 0.30 | 390.00 | 117.00 |
| Brief telephone conferences with George Adams and Steve Bruington re: RB3 insurance issues; email confirmation to Adams. | | | | | | |
| 01/25/12 | JMD | T5 | | 1.00 | 390.00 | 390.00 |
| Prepare for hearing on motion to sell XTO properties | | | | | | |
| 01/25/12 | JMD | T5 | | 0.30 | 390.00 | 117.00 |
| Conference with Trustee re: sale of XTO properties. | | | | | | |
| 01/25/12 | RRC | T6 | | 0.50 | 350.00 | 175.00 |
| Conference call with special counsel, and meeting with client, regarding strategy for defective pipe suit. | | | | | | |
| 01/26/12 | JMD | T16 | | 0.50 | 390.00 | 195.00 |
| Review of XTO JIB and revenue statements re: closing of Tepee transaction. | | | | | | |
| 01/26/12 | JMD | T16 | | 0.10 | | |
| No Charge - Brief office conference with Rhonda Chandler and Jose Nieto regarding review of XTO JIB and revenue statements regarding closing of Tepee transaction. | | | | | | |
| 01/26/12 | RRC | T16 | | 3.80 | 350.00 | 1,330.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice 453792 |
| Re: Attorney time | Page 143 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|

Receipt and review Order approving sale to Tepee Petroleum (.1). Review terms of PSA with Tepee for Closing date and prepare detailed Closing checklist in form of email to counsel for Tepee (.9). Office conference with trustee's assistant regarding wiring instructions and run reports from XTO (.1). Receipt and review email to OUST regarding wire transfer (.1). Review XTO JIBs from and after Effective Date of sale to Tepee and office conference with trustee's assistant regarding additional information needed (.4). Extended office conference with trustee's assistant regarding documents from which to prepare report of revenues payable to Tepee at Closing based on post-Effective Date runs (.3). Prepare spreadsheet for Tepee with calculations of JIBs netted against revenue checks, and review terms of PSA regarding proration of ad valorem taxes (.9). Office conference with trustee's assistant regarding need for August JIBs from XTO to prorate amount of August/September revenue payable to Tepee (.1). Receipt and review same (.2). Revise spreadsheet and email to counsel for Tepee (.6). E-mail from counsel for Tepee regarding same and confirming date for closing (.1).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 01/26/12 | JMD | T11 | 3.50 | 390.00 | 1,365.00 |

Continue review and analysis of Proofs of Claim for Omnibus Claim Objections.

| 01/26/12 | JMD | T1 | 0.40 | 390.00 | 156.00 |

Telephone conference with Court clerk regarding corrections notice from Bankruptcy Notice Central; discuss corrections filed last month with request to input corrections to system.

| 01/26/12 | JMD | T14 | 0.40 | 390.00 | 156.00 |

Emails re: Aspen fee application; review of backup documents.

| 01/27/12 | RRC | T7 | 0.10 | 350.00 | 35.00 |

Email from counsel for Judco regarding inspection of records in Dallas, per terms of settlement agreement.

| 01/27/12 | JMD | T11 | 3.50 | 390.00 | 1,365.00 |

Work on Omnibus Objection 14, Exhibit A and objection.

| 01/27/12 | JMD | T11 | 3.50 | 390.00 | 1,365.00 |

Work on Omnibus Objection 15, Exhibit A and objection.

| 01/27/12 | RRC | T4 | 0.10 | 350.00 | 35.00 |

Series of emails regarding insurance on RB #3 so well can be plugged and abandoned.

| 01/27/12 | JMD | T4 | 0.50 | 390.00 | 195.00 |

Receipt of RB3 insurance quote and forward to Trustee (0.20); telephone and email confirmation that Adams Insurance Company should bind policy (0.30).

| 01/30/12 | JMD | T16 | 0.70 | 390.00 | 273.00 |

Review Rhonda Chandler's calculations of credit due Tepee Petroleum for purchase of XTO properties (0.40); brief telephone conference with Rhonda Chandler re: calculations and source, revise calculations (0.20); phone call to XTO re: 2011 taxes for XTO properties. (0.10).

| 01/30/12 | RRC | T16 | 1.70 | 350.00 | 595.00 |

Continue preparation of spreadsheet for credit and/or check due to Tepee at closing per terms of PSA for post-Effective Date production  proceeds and tax proration (.5). Email to client and M. Davis for review of spreadsheet (.1). Email to client and trustee's assistant regarding execution and notarization of Assignments (.1). Extended office conference with M. Davis regarding calculation of credit/tax proration, and revise spreadsheet (.6). Email to counsel for Tepee with copies of JIBs and revenue reports, along with spreadsheet for calculation of amounts due to Tepee (.1). Telephone conference with client (out-of-town) regarding issues over execution of same (.1). Series of emails from and to client and trustee's assistant, and out-of-office location of client, in attempts to obtain execution of Assignment (.2).

| 01/30/12 | RRC | T7 | | | 0.10 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 144 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| No Charge - Office conference with M. Davis regarding review of records by Judco. | | | | | |
| 01/30/12 | JMD | T11 | 3.00 | 390.00 | 1,170.00 |
| Work on Omnibus Objection 16, Exhibit A. | | | | | |
| 01/30/12 | JMD | T11 | 2.50 | 390.00 | 975.00 |
| Work on Omnibus Objection 17, Exhibit A. | | | | | |
| 01/30/12 | JMD | T11 | 3.00 | 390.00 | 1,170.00 |
| Work on Omnibus Objection 18, Exhibit A. | | | | | |
| 01/30/12 | JMD | T11 | 3.00 | 390.00 | 1,170.00 |
| Work on Omnibus Objection 19, Exhibit A. | | | | | |
| 01/30/12 | JMD | T7 | 0.30 | 390.00 | 117.00 |
| Telephone conference with Grant Juengling re: Judco inspection of documents; Williams voice mail; further inspection at TravisWolff. | | | | | |
| 01/30/12 | JMD | T7 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Catie Colby regarding attorney representative availability. | | | | | |
| 01/31/12 | RRC | T16 | 0.60 | 350.00 | 210.00 |
| Email to counsel for Tepee requesting extension of time to close (.1).  Telephone conference with counsel for Tepee regarding same (.1).  Series of emails from and to client regarding same and continuing difficulty in obtaining execution of Assignment (.2).  E-mail from counsel for Tepee regarding 2011 tax records and status of review of spreadsheet (.1).  E-mail from counsel for Tepee confirming new closing date (.1). | | | | | |
| 01/31/12 | JMD | T11 | 3.00 | 390.00 | 1,170.00 |
| Work Omnibus Objection 20, Exhibit A. | | | | | |
| 01/31/12 | JMD | T7 | 0.10 | 390.00 | 39.00 |
| Brief telephone conference with Jim Dunlap re: Volzke documents; confirm with Jose Nieto clear drawee banks. | | | | | |
| 01/31/12 | JMD | T10 | 0.40 | 390.00 | 156.00 |
| Extended telephone conference with James Johnston re: Judco settlement; XTO property and Tepee transaction; case status; RB wells; claims objections. | | | | | |
| 01/31/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Continue working on Omnibus Claim Objections. | | | | | |
| 01/31/12 | RRC | T4 | 0.10 | 350.00 | 35.00 |
| Follow up on status of insurance on RB #3 for plug and abandon operations. | | | | | |
| 02/01/12 | RRC | T7 | 0.60 | 350.00 | 210.00 |
| E-mail from counsel for Judco requesting information on outstanding liens against property (.1).  Office conference with M. Davis regarding consulting expert report (.1).  Email to client regarding same (.1).  Second series of emails and office conferences regarding revenue/expense information (.3). | | | | | |
| 02/01/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Work on Omnibus Claims Objection 20 (Proofs of Claim 247 through 640). | | | | | |
| 02/01/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Work on Omnibus Claims Objection 21 (Proofs of Claim 580 through 782). | | | | | |
| 02/01/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Work on Omnibus Claims Objection 22 (Proofs of Claim 649 through 783). | | | | | |
| 02/01/12 | JMD | T11 | 1.50 | 390.00 | 585.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice 453792 |
| Re: Attorney time | Page 145 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| | | Continue work on Work on Omnibus Claims Objections (duplicate claims filed by numerous creditors, correction and update of existing objections). | | | |
| 02/02/12 | RRC | T7 | 0.80 | 350.00 | 280.00 |
| | | E-mail from client approving providing expert report to counsel for Judco under confidentiality agreement (.1). Draft Stipulation and Order of Confidentiality for producing Wiley report to Judco (.4). Email to counsel for Judco with proposed Stipulation (.1). Review spreadsheet to ensure receipt of payments from Bonnell (.1). E-mail from counsel for Judco with signed Stipulation and email to her regarding same (.1). | | | |
| 02/02/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| | | Work on Omnibus Claims Objections (Proofs of Claim 812 through 892). | | | |
| 02/02/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| | | Work on Omnibus Claims Objections (Proofs of Claim 871 through 905) RB6 claims. | | | |
| 02/02/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| | | Work on Omnibus Claims Objections (Proofs of Claim 872 through 973) non-RB6 claims. | | | |
| 02/02/12 | RRC | T15 | 0.10 | | |
| | | No Charge - E-mail from M. Davis with comments on Wiley report provided to Judco. | | | |
| 02/03/12 | JMD | T11 | 2.10 | 390.00 | 819.00 |
| | | Prepare response to Floyd Lewis' response (1.00); prepare form of Order as to Floyd Lewis (0.50); telephone conference with Floyd Lewis' counsel, Tom Foster (0.50). | | | |
| 02/03/12 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| | | Office conference with M. Davis and series of emails from and to counsel for Judco regarding Wiley report and status of Judco's due diligence under settlement agreement. | | | |
| 02/03/12 | JMD | T11 | 1.20 | 390.00 | 468.00 |
| | | review Omnibus Objection 5, docket sheet for responses (0.20); prepare status report (1.00). | | | |
| 02/03/12 | JMD | T11 | 1.20 | 390.00 | 468.00 |
| | | Review Omnibus Objection 6, docket sheet for responses (0.20); prepare status report (1.00). | | | |
| 02/03/12 | JMD | T11 | 0.10 | 390.00 | 39.00 |
| | | Telephone conference with Ed Youngling regarding response as to Proof of Claim 45. | | | |
| 02/04/12 | JMD | T11 | 1.50 | 390.00 | 585.00 |
| | | Review of Reglin response to Omnibus Objection 3 (Proof of Claim 53); draft response. | | | |
| 02/05/12 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| | | Receipt and review Order approving Stipulation with Judco per settlement agreement for due diligence. | | | |
| 02/06/12 | RRC | T16 | 0.30 | 350.00 | 105.00 |
| | | Email to counsel for Tepee to confirm closing date (.1). Memo to client regarding execution and delivery of Assignment and Bill of Sale (.1). Email from counsel for Tepee regarding change to date, but confirmation of time (.1). | | | |
| 02/06/12 | RRC | T11 | 0.10 | 350.00 | 35.00 |
| | | Review Trustee's reply to Responses to Omnibus Claims Objections. | | | |
| 02/06/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| | | Prepare status report regarding Objection No. 1. | | | |
| 02/06/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| | | Prepare status report regarding Objection No. 2. | | | |

**Hughes, Watters & Askanase, L.L.P.**

| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
|---|---|
| I.D. ASPEN-00002 - JSN | Invoice 453792 |
| Re: Attorney time | Page 146 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |

Prepare status report regarding Objection No. 3.

| 02/06/12 | JMD | T11 | 3.00 | 390.00 | 1,170.00 |

Prepare status report regarding Objection No. 4 (1.0); prepare status report for objection No. 5 (1.0); prepare status report for objection No. 6 (1.0).

| 02/06/12 | JMD | T11 | 0.20 | 390.00 | 78.00 |

Receive, review, and respond to email from Case Manager, sending copies of status reports for Objections 1 through 6 for hearings on February 9, 2012.

| 02/07/12 | RRC | T16 | 1.00 | 350.00 | 350.00 |

E-mail from consultant for Tepee with his analysis of payment due at closing and credit to buyer for post-effective date revenue and tax proration (.7). Memo to client regarding same (.2). Email to consultant for Tepee regarding true-up agreement for ad valorem taxes (.1).

| 02/07/12 | RRC | T7 | 0.40 | 350.00 | 140.00 |

E-mail from counsel for Judco requesting second extension of time to exercise option (.1). Telephone conference with counsel for Judco regarding same (.1). Conference with client regarding request (.1). Email to counsel for Judco regarding same (.1).

| 02/07/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |

Telephone conference with Ed Youngling and email confirmation regarding Omnibus Objection 3 (Proof of Claim 45); Ed Youngling does not oppose the Trustee's relief.

| 02/07/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |

Prepare and email withdrawal of Youngling's response regarding Proof of Claim 45.

| 02/07/12 | JMD | T10 | 0.40 | 390.00 | 156.00 |

Receive, review, and reply to correspondence from Frances Taylor, investor in Aspen Joint Venture per Project Tracker, but did not file a Proof of Claim; Mr. and Mrs. Taylor received the notice to file Proof of Claim and notice of assets.

| 02/08/12 | RRC | T16 | 0.20 | 350.00 | 70.00 |

E-mail from potential buyer of RB wells and memo to M. Davis regarding same.

| 02/08/12 | RRC | T16 | 1.10 | 350.00 | 385.00 |

Receipt and review summary from XTO of 2011 ad valorem taxes, update spreadsheet with calculation of credit to Tepee at closing, and email to counsel and consultant for Tepee with same (.6). E-mail from counsel for Tepee confirming time for closing (.1). E-mail from consultant for Tepee regarding tax information from Milagro and respond to his inquiry (.1). Telephone conference with consultant for Tepee regarding closing and payment by check rather than wire transfer (.1). E-mail from consultant for Tepee with revised closing statement and email to him approving same and confirming time for closing (.2).

| 02/08/12 | JMD | T11 | 0.70 | 390.00 | 273.00 |

Review of Objection No. 7 (0.5); file and serve (0.2).

| 02/08/12 | RRC | T11 | 0.30 | 350.00 | 105.00 |

Office conference with M. Davis regarding preparation for first hearing on Omnibus claims objections (.1). Receipt and review Omnibus objection nos. 7, 8 and 9 (.2).

| 02/08/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |

Review of docket sheet, status report and proposed Order as to Objection No. 5.

| 02/08/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |

Review of docket sheet, status report and proposed Order as to Objection No. 1.

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 147 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 02/08/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Review of docket sheet, status report and proposed Order as to Objection No. 2. | | | | | |
| 02/08/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Review of docket sheet, status report and proposed Order as to Objection No. 3. | | | | | |
| 02/08/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Review of docket sheet, status report and proposed Order as to Objection No. 4. | | | | | |
| 02/08/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Review of docket sheet, status report and proposed Order as to Objection No. 6. | | | | | |
| 02/08/12 | JMD | T11 | 0.70 | 390.00 | 273.00 |
| Review of Trustee's affidavit as to Objection No. 8 (0.20); file and serve Objection No. 8 (0.50). | | | | | |
| 02/08/12 | JMD | T11 | 0.70 | 390.00 | 273.00 |
| Review of Trustee's affidavit as to Objection No. 9 (0.20); file and serve Objection No. 9 (0.50). | | | | | |
| 02/09/12 | RRC | T16 | 0.90 | 350.00 | 315.00 |
| Telephone conference with Tepee Petroleum regarding payee of check for sales proceeds (.1). E-mail from counsel for Tepee and email to him regarding need for true-up agreement (.1). Prepare for and attend closing of sale to Tepee (.5). Meeting with trustee's assistant regarding receipt of funds and calculation of closing price (.2). | | | | | |
| 02/09/12 | RRC | T7 | 0.20 | 350.00 | 70.00 |
| E-mail from counsel for Judco with tracking number for initial settlement payment (.1). Memo to client and trustee's assistant regarding same (.1). | | | | | |
| 02/09/12 | JMD | T11 | 1.50 | 390.00 | 585.00 |
| Prepare for hearings on Omnibus Claims Objections 1 through 6 (.6); review and revise Orders (.3); review and revise status reports (.6). | | | | | |
| 02/09/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Jack Schweers regarding objection to Proof of Claim 18 (0.30); telephone conference with Ed Youngling regarding Proof of Claim 45 (0.20). | | | | | |
| 02/09/12 | JMD | T11 | 2.50 | 390.00 | 975.00 |
| Court appearance at hearings on Omnibus Objections 1 through 6. | | | | | |
| 02/10/12 | RRC | T16 | 0.30 | 350.00 | 105.00 |
| Memo to trustee's assistant regarding tax information from Milagro and revenue stream from XTO and Milagro (.2). Email to Tepee regarding letters in lieu (.1). | | | | | |
| 02/10/12 | RRC | T7 | 0.20 | 350.00 | 70.00 |
| E-mail from counsel for Judco with proposed form of extension agreement and instruction to Zachary to release information (.1). Email to her with signed copy of same (.1). | | | | | |
| 02/10/12 | RRC | T11 | 0.30 | | |
| No Charge - Memo from M. Davis regarding results of initial hearings on omnibus claims objections (.1). Receipt and review Orders on same (.1). Receipt and review Notices of Pre-trial Conferences on certain claims objections (.1). | | | | | |
| 02/10/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Prepare and serve notice of pretrial conference as to Objection 3, Proof of Claim 5 (Hoffman). | | | | | |
| 02/10/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Prepare and serve notice of pretrial conference as to Objection 3, Proof of Claim 124 (Hart Family Trust). | | | | | |
| 02/10/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 148 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Prepare and serve notice of pretrial conference as to Objection 3, Proof of Claim 53 (Reglin). | | | | | |
| 02/10/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Prepare and serve notice of order as to Objection 3, Proof of :Claim 45 (Youngling). | | | | | |
| 02/10/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Prepare and serve notice of order as to Objection 3, Proof of Claim 18 (Schweers). | | | | | |
| 02/10/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Review Exhibit A as to Objections No. 10, 11, 12, and 13. | | | | | |
| 02/10/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Review Trustee's affidavit in support of Objections 10, 11, 12, and 13. | | | | | |
| 02/10/12 | JMD | T11 | 2.50 | 390.00 | 975.00 |
| Review and revise Exhibit A as to Objections 10, 11, 12, and 13. | | | | | |
| 02/10/12 | JMD | T11 | 1.50 | 390.00 | 585.00 |
| Work on Exhibit A for Objection 22. | | | | | |
| 02/10/12 | JMD | T11 | 1.50 | 390.00 | 585.00 |
| Work on Exhibit A for Objection 23. | | | | | |
| 02/10/12 | JMD | T11 | 1.50 | 390.00 | 585.00 |
| Work on Exhibit A for Objection 24. | | | | | |
| 02/11/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Complete review of Proofs of Claim for Exhibit A for Objection 22. | | | | | |
| 02/11/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Complete review of Proofs of Claim for Exhibit A for Objection 23. | | | | | |
| 02/11/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Complete review of Proofs of Claim for Exhibit A for Objection 24. | | | | | |
| 02/11/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Complete review of Proofs of Claim for Exhibit A for Objection 25. | | | | | |
| 02/11/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Complete review of Proofs of Claim for Exhibit A for Objection 26. | | | | | |
| 02/11/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Complete review of Proofs of Claim for Exhibit A for Objection 27. | | | | | |
| 02/11/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Proof Exhibit A for Objection 22 against Proofs of Claim; revise as necessary. | | | | | |
| 02/11/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Proof Exhibit A for Objection 23 against Proofs of Claim; revise as necessary. | | | | | |
| 02/11/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Proof Exhibit A for Objection 24 against Proofs of Claim; revise as necessary. | | | | | |
| 02/11/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Proof Exhibit A for Objection 25 against Proofs of Claim; revise as necessary. | | | | | |
| 02/11/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Proof Exhibit A for Objection 26 against Proofs of Claim; revise as necessary. | | | | | |
| 02/11/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 149 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Proof Exhibit A for Objection 27 against Proofs of Claim; revise as necessary. | | | | | |
| 02/11/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Proof Exhibit A for Objection Nos. 11 through 21. | | | | | |
| 02/13/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Review and approve filing of Objection No. 10 (0.5). | | | | | |
| 02/13/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Review and approved filing of Objection No. 11 (. 5). | | | | | |
| 02/13/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Extended telephone conference with John Hanish re: Objection No. 7 (Proof of Claim 40); not likely to file response. | | | | | |
| 02/13/12 | JMD | T11 | 6.00 | 390.00 | 2,340.00 |
| Review, proof against control data and revise as necessary, Exhibits A for Omnibus Objections 14 through 24. | | | | | |
| 02/14/12 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Extended telephone conference with Clarence Baker re: Objection No. 7 (Proof of Claim 35); not likely to file response. | | | | | |
| 02/14/12 | JMD | T7 | 0.50 | 390.00 | 195.00 |
| Review Order (Docket No. 1200) re: Judco settlement, Judgment (Docket No. 1201); prepare notes for Jose Nieto re: Judco payment schedule; prepare form of release of agreed judgment and notes as to its execution upon receipt of Judco settlement in full. | | | | | |
| 02/14/12 | JMD | T11 | 5.00 | 390.00 | 1,950.00 |
| Review late filed proofs of claim and prepare Exhibits A for omnibus objections based upon late filing. | | | | | |
| 02/14/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Review and correct Omnibus Objection 12 Exhibit A; approve for filing. | | | | | |
| 02/14/12 | JMD | T5 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Cindy at Rio Tex re: Greer No. 1 1099 for 2011. | | | | | |
| 02/15/12 | RRC | T11 | 0.20 | 350.00 | 70.00 |
| Receipt and review Omnibus Claims Objections Nos. 10, 11 and 12, and Notices. | | | | | |
| 02/15/12 | RRC | T7 | 0.10 | | |
| No Charge - Email from trustee's assistant confirming receipt of first payment from Judco. | | | | | |
| 02/15/12 | JMD | T11 | 3.00 | 390.00 | 1,170.00 |
| Prepare objection (2.00), order (0.50) and Trustee's affidavit (0.50) as to Lubin Kan's claims nos. 10, 262, 791 and 914. | | | | | |
| 02/15/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Review and approval of redacted POC's attached as exhibits to Objection 13. | | | | | |
| 02/15/12 | JMD | T10 | 0.30 | 390.00 | 117.00 |
| Receipt of Proofs of Claim 997, 998, 999 and 1000, filed by Colt Ledger on behalf of claimants William and Petra Harvey, Edmison, Earnest [sic], and Amman; all filed Proofs of Claim. | | | | | |
| 02/15/12 | JMD | T11 | 0.10 | | |
| No Charge - Email from and reply to Rhonda Chandler re: Colt Ledger Proofs of Claim. | | | | | |
| 02/15/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Telephone conference call with Robert Lockwood re: omnibus claims objections; Lockwood in Objection No. 10 and 13; explain relief sought and Lockwood will call if any further questions after service of objections. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 150 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/16/12 | JMD | T11 | 1.50 | 390.00 | 585.00 |

Review Proofs of Claim of claimants represented by Matt Vaughn and late-filed claims.

| 02/16/12 | JMD | T11 | 0.20 | | |
|---|---|---|---|---|---|

No Charge - Brief office conference with  Rhonda Chandler regarding Omnibus Claim Objections and late-filed Proofs of Claim.

| 02/16/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
|---|---|---|---|---|---|

Telephone conference with John Burke regarding Lubin Kan's Proofs of Claim; email to John Burke PDF copy of the Proofs of Claim with a request to review same and discuss.

| 02/16/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |
|---|---|---|---|---|---|

Final Review and approve filing Objection No. 13 (.5).

| 02/16/12 | JMD | T11 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Telephone conference with Susan Reece regarding Objection No. 9, Proof of Claim 318; discussion of relief sought, basis, and prospects.

| 02/16/12 | RRC | T7 | 0.20 | 350.00 | 70.00 |
|---|---|---|---|---|---|

Telephone conference with counsel for Judco regarding Zachary's claim that bond must be posted by estate whether or not properties are transferred.

| 02/16/12 | RRC | T11 | 0.20 | | |
|---|---|---|---|---|---|

No Charge - Receipt and review Omnibus Objection No. 13 and Notice of same (.1).  Office conference with M. Davis regarding OUST's position on late-filed claims (.1).

| 02/16/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
|---|---|---|---|---|---|

Prepare spreadsheet of claimants represented by Matt Vaughn.

| 02/16/12 | JMD | T7 | 0.40 | 390.00 | 156.00 |
|---|---|---|---|---|---|

Telephone conference with Katie Battaia regarding Judco exercise of option, and regarding Texas Rail Road Commission bond for P&A obligation, and related matters (0.30); memorandum to Rhonda Chandler regarding same (0.10).

| 02/16/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Telephone conference with Cecil Cartwright regarding Objection No. 11, Proofs of Claim 424, et sequ.; discussion of relief sought, basis, and prospects.

| 02/16/12 | JMD | T4 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Telephone conference with Lorraine at George Adams Insurance regarding binder policy (0.10); receive and review binder (0.10); email question regarding bind and quote (0.10).

| 02/16/12 | JMD | T4 | 0.40 | 390.00 | 156.00 |
|---|---|---|---|---|---|

Telephone conference with Jim Laporte with Safety & Environmental Solutions regarding RB3 insurance policy.

| 02/16/12 | JMD | T15 | 2.60 | 390.00 | 1,014.00 |
|---|---|---|---|---|---|

Review Stipulation and Order as to RB interests and review McEniry correspondence and assignments (0.60); prepare corrected stipulation and Order as to Section III interests (2.00).

| 02/16/12 | JMD | T4 | 0.20 | 390.00 | 78.00 |
|---|---|---|---|---|---|

Email Steve Bruington regarding insurance policy and commencement of RB3 P&A.

| 02/17/12 | JMD | T10 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Telephone conference with Chris Stokes at US Attorney Office re: criminal judgment against the Rands that are the basis of late-filed Proofs of Claim

| 02/17/12 | RRC | T7 | 0.10 | 350.00 | 35.00 |
|---|---|---|---|---|---|

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 151 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Conference with client regarding Judco's third request for extension of time to exercise option. | | | | | |
| 02/17/12 | RRC | T11 | 0.20 | 350.00 | 70.00 |
| Review "secured" claims for non-payment of ORRI revenues, and office conference with M. Davis regarding same (.1).  Receipt and review withdrawal of Response to Omnibus objection (.1). | | | | | |
| 02/17/12 | RRC | T4 | 0.20 | | |
| No Charge - Office conference with client regarding status of efforts to plug and abandon. | | | | | |
| 02/17/12 | JMD | T15 | 2.40 | 390.00 | 936.00 |
| Revise draft corrected stipulation and order as to RB interests (2.00); prepare copies of McEniry correspondence and documents with draft corrected stipulation and order for review with Rhonda Chandler (0.40). | | | | | |
| 02/18/12 | RRC | T16 | 0.50 | 350.00 | 175.00 |
| E-mail from Tepee Petroleum regarding letters in lieu, compare to terms of PSA, and memo to client regarding execution and delivery of same. | | | | | |
| 02/18/12 | RRC | T10 | 0.30 | 350.00 | 105.00 |
| Receipt and review late-filed claims and office conference with M. Davis regarding procedure requiring Order allowing late claim (.2).  Memo from legal assistant regarding Proof of Claim docketed in Aspen but actually filed in another case (.1). | | | | | |
| 02/18/12 | RRC | T4 | 0.10 | 350.00 | 35.00 |
| Memo regarding procedure to p&a RB #3 and confirmation of insurance in place for same. | | | | | |
| 02/20/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Set up status reports for Objections 9, 11 and 13 (0.50); note telephone conferences with Mr. Cartwright and Ms. Reese (0.10). | | | | | |
| 02/20/12 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Brief telephone conference with Matt Hoffman re: Mark Taylor judgment, issues re: offer and funds in DDA account (0.10); revise memo re: settlement (0.30). | | | | | |
| 02/20/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Receipt of email from Ronald Kilbourn re: Objection 12 and Proof of Claim 475; response. | | | | | |
| 02/20/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Set up status report for Objection 12; note email from and response to Mr. Kilbourn, Proof of Claim 475. | | | | | |
| 02/20/12 | RRC | T7 | 0.20 | 350.00 | 70.00 |
| Confirm receipt of settlement payment from Parker (.1).  Determine and calendar due dates for installment payments from Judco (.1). | | | | | |
| 02/20/12 | RRC | T15 | 0.60 | 350.00 | 210.00 |
| Review and revise draft of Correction to Part of Section III of Stipulation of Ownership. | | | | | |
| 02/20/12 | JMD | T15 | 1.00 | 390.00 | 390.00 |
| Review Correction to Part III of Stipulation and Ownership of Interests in RB properties (0.30); revise as necessary (0.50); correspondence to Kerry McEniry forwarding Correction document for signature by her clients and return for Trustee's signature and filing with Court (0.20). | | | | | |
| 02/21/12 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Receive and review Parker and Judco Orders as to claims for Proof of Claim objections status report. | | | | | |
| 02/21/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Create status report for Objection No. 11. | | | | | |
| 02/21/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | |
|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | Invoice 453792 |
| Re: Attorney time | | | | Page 152 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Create status report for Objection No. 7. | | | | | |
| 02/21/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Create status report for Objection No. 12. | | | | | |
| 02/21/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Create status report for Objection No. 13. | | | | | |
| 02/21/12 | JMD | T11 | 3.00 | 390.00 | 1,170.00 |
| Review and update analysis of creditors represented by Matt Vaughn; review Proofs of Claim for amendments, docket sheets for claims withdrawal. | | | | | |
| 02/21/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Matt Vaughn and Kerry McEniry regarding Vaughn-represented claimants basis for secured status, amendments, and withdrawals; Discussion of stipulation to unsecured status. | | | | | |
| 02/21/12 | JMD | T4 | 0.30 | 390.00 | 117.00 |
| Review Amanda Avila-Parker correspondence with RB5 division order, Davis'. | | | | | |
| 02/22/12 | RRC | T16 | 0.20 | 350.00 | 70.00 |
| Receipt and review original letters in lieu signed by Trustee in favor of Tepee Petroleum, and email to Tepee Petroleum regarding same (.1).  Letter to Tepee sending original letters in lieu (.1). | | | | | |
| 02/22/12 | LOS | T16 | 0.10 | 110.00 | 11.00 |
| Prepare letter to Stan Valdez transmitting Letter in Lieu. | | | | | |
| 02/22/12 | JMD | T11 | 2.60 | 390.00 | 1,014.00 |
| Draft Stipulation and Order to reclassify Vaughn-represented claimants as unsecured (2.40); email and voicemail with Grant Juengling regarding RB2, RB4, and RB5 revenues (0.20). | | | | | |
| 02/22/12 | RRC | T1 | 0.10 | 350.00 | 35.00 |
| Receipt and review Notice of Change of Address by creditor Harvey. | | | | | |
| 02/23/12 | RRC | T11 | 0.10 | 350.00 | 35.00 |
| Receipt and review letter to court from creditor Neumann. | | | | | |
| 02/23/12 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Receive and review correspondence from Roy Neumann in response to Omnibus Claim Objection 7 (Proof of Claim 94). | | | | | |
| 02/23/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Draft Witness and Exhibit List for objection to Reglin Proof of Claim (No. 53). | | | | | |
| 02/23/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Draft Witness and Exhibit List for objection to Hoffman Proof of Claim (No. 5). | | | | | |
| 02/23/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Draft Witness and Exhibit List for objection to Hart Family Trust Proof of Claim (No. 124). | | | | | |
| 02/23/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare exhibits of Offering Memorandum for RB4, RB6, and RB7 regarding Reglin, Hoffman, and Hart Family Trust claims. | | | | | |
| 02/23/12 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Email Grant Juengling regarding questionnaires, execution pages, and powers of appointment, correspondence, and checks regarding Hoffman, Raglin, and Hart Family Trust. | | | | | |
| 02/23/12 | JMD | T11 | 0.20 | 390.00 | 78.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 153 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Brief conference with Roy Neumann regarding Objection No. 7. | | | | | |
| 02/24/12 | RRC | T11 | 0.40 | 350.00 | 140.00 |
| Develop strategy for settlement discussions with creditor Hoffmann who invested in several wells but only filed Proof of Claim on RB #7 (.1).  Office conference with M. Davis regarding request for claimant for representation of trustee regarding receipt of revenue for specified time periods and limits of representations that Trustee can make based on books and records (.3). | | | | | |
| 02/24/12 | JMD | T11 | 0.70 | 390.00 | 273.00 |
| Review and update draft Stipulation and Order regarding claimants represented by Matt Vaughn; awaiting clarification of Jim Snyder's claim. | | | | | |
| 02/25/12 | RRC | T11 | 0.10 | 350.00 | 35.00 |
| Receipt and review letter from investor Black regarding Omnibus Objection No. 7. | | | | | |
| 02/27/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Receive and review correspondence from John Black (Proof of Claim 102) regarding Objection No. 7 (0.10); brief telephone conference with John Black regarding Trustee's objection, allowed claim amounts, close of case, and Rand matters (0.20). | | | | | |
| 02/27/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Review miscellaneous objections to prepare Exhibit A of duplicate claims for objection. | | | | | |
| 02/27/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Telephone conference with John Burke regarding Kan's Proofs of Claim (.2); email copy of my February 16, 2012 email with Proof of Claim for John Burke's review (.1). | | | | | |
| 02/28/12 | RRC | T16 | 0.60 | 350.00 | 210.00 |
| Receipt and review statement from XTO and email to Tepee Petroleum post-closing (.1).  Office conference with trustee's assistant regarding checks from XTO and Milagro, review run reports and obtain trustee's endorsement of same to send to Tepee (4).  Email to Tepee with copies of statements and agreement to endorse and send check (.1). | | | | | |
| 02/29/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Telephone conference with Bryan Stotmeister (son-in-law of Roy Neumann; Proof of Claim 94) regarding Objection No. 7. | | | | | |
| 02/29/12 | JMD | T11 | 1.50 | 390.00 | 585.00 |
| Prepare Exhibit A for miscellaneous objections (duplicate claims). | | | | | |
| 02/29/12 | JMD | T4 | 0.10 | 390.00 | 39.00 |
| Correspondence to Steve Bruington regarding RB3 insurance. | | | | | |
| 02/29/12 | JMD | T4 | 0.10 | 390.00 | 39.00 |
| Receive and review of Bruington RB3 inspection. | | | | | |
| 03/01/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Prepare file and notice of re-set hearing, objection No. 8. | | | | | |
| 03/02/12 | RRC | T11 | 0.10 | 350.00 | 35.00 |
| Receipt and review Notice of re-set date for hearing on Omnibus Claim Objection No. 8. | | | | | |
| 03/02/12 | RRC | T11 | 0.20 | 350.00 | 70.00 |
| Receipt and review Response by Dobbs to Omnibus Claim Objection No. 10 (.1).  Receipt and review amended Proof of Claim by Snyder (.1). | | | | | |
| 03/02/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Receive and review hearing dates for Objections 15 through 25 and calendar same (0.20); email Robin Stennis for | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 154 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| hearing date on Objection 14 (0.10). | | | | | |
| 03/02/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Review and approve Objection 14, Exhibit A, dates for hearing and responses, Objection, Affidavit and Notice. | | | | | |
| 03/02/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Review and approve Objection 15, Exhibit A, dates for hearing and responses, Objection, Affidavit and Notice. | | | | | |
| 03/02/12 | JMD | T11 | 0.70 | 390.00 | 273.00 |
| Review and approve Objection 16, Exhibit A, dates for hearing and responses, Objection, Affidavit and Notice. | | | | | |
| 03/02/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Receipt of correspondence from Roy Neumann authorizing Bryan Stotmeister to address matter; Stotmeister withdraws correspondence. | | | | | |
| 03/02/12 | RRC | T1 | 0.10 | 350.00 | 35.00 |
| Receipt and review grantor letter from trustee of Wave Energy Trust. | | | | | |
| 03/02/12 | JMD | T9 | 0.30 | 390.00 | 117.00 |
| Receipt and review of Wave Energy Liquidating Trust information return (0.20); email and telephone conference with Grant Juengling re: same (0.10). | | | | | |
| 03/05/12 | JMD | T11 | 1.40 | 390.00 | 546.00 |
| Revise and update Exhibit A to Omnibus Objection 14 (0.60); Objection 20 (0.50); Objection 24 (0.40). | | | | | |
| 03/05/12 | JMD | T7 | 0.40 | | |
| No Charge - Receipt of Tim Trickey and Rice payments re: 547 avoidance actions (0.1 ); review Trustee form 2 and update payment spreadsheet (0.3 ). | | | | | |
| 03/05/12 | JMD | T11 | 2.50 | 390.00 | 975.00 |
| Review of Exhibits A for Objections 15 through 25; Trustee affidavit. | | | | | |
| 03/06/12 | RRC | T11 | 0.10 | 350.00 | 35.00 |
| Receipt and review Omnibus Objection Nos. 15 and 16, and notices of same. | | | | | |
| 03/06/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Review Objection No. 15 for filing. | | | | | |
| 03/06/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Review Objection No. 16 for filing. | | | | | |
| 03/06/12 | JMD | T1 | 1.00 | 390.00 | 390.00 |
| Telephone conference with Mr. Wold re: entity known as Aspen Energy Group re: property interest (0.30); email to Grant Juengling and David Clouston re: Aspen Energy Group (0.10); identify Aspen Energy Group from Secretary of State records (0.20); telephone conference with principal (0.30); review of Clouston response (0.10); not an asset of estate. | | | | | |
| 03/06/12 | CCP | T1 | 0.30 | 125.00 | 37.50 |
| Search Secretary of State regarding Aspen Energy Group; confer with Mark Davis re: findings. | | | | | |
| 03/07/12 | RRC | T11 | 0.20 | 350.00 | 70.00 |
| Receipt and brief review of Omnibus Claim Objection Nos. 17, 18 and 19; and notices. | | | | | |
| 03/07/12 | JMD | T1 | 1.00 | 390.00 | 390.00 |
| Receipt and review of Jim Snyder amended Proof of Claim 495 (0.20); review and analysis of Juengling supplied RB revenue information for initial receipts by Trustee and of Aspen cash accounts for 1/1 - 5/1/2009 (0.80). | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 155 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/07/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Review of Objection 17 for filing; sign and file. | | | | | |
| 03/07/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Review of Objection 18 for filing; sign and file. | | | | | |
| 03/07/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Review of Objection 19 for filing; sign and file. | | | | | |
| 03/07/12 | RRC | T15 | 0.40 | 350.00 | 140.00 |
| Review and make comments on draft of Stipulation regarding secured claims for overriding royalty interests. | | | | | |
| 03/08/12 | RRC | T11 | 0.10 | 350.00 | 35.00 |
| Receipt and review Omnibus Objections Nos. 20 and 21, and notices. | | | | | |
| 03/08/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Review and approval of Objection 20, including Exhibit A, claims status report, review of Proofs of Claim; approve for filing on October 8, 2012. | | | | | |
| 03/08/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Review and approval of Objection 21, including Exhibit A, claims status report, review of Proofs of Claim; approve for filing on October 8, 2012. | | | | | |
| 03/08/12 | JMD | T7 | 0.10 | | |
| No Charge - Receipt of email that Judco settlement payment sent to Trustee. | | | | | |
| 03/08/12 | JMD | T11 | 1.30 | 390.00 | 507.00 |
| Revise and update Stipulation and Order with Snyder information (0.30); prepare PDF exhibit of Form 2 with RB revenue reports (0.40); revise Stipulation and Order to reclassify Vaughn-represented WI/ORRI owners as unsecured claims (0.30); correspondence to Matt Vaughn and Kerry McEniry re: WI/ORRI claims (0.20); receipt of McEniry response that approves form of Stipulation and Order (0.10). | | | | | |
| 03/09/12 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Receipt and review of response to Objection No. 10 filed by Dobbs (Proof of Claim 372); response not proper: RB4 investment should be 510(b) claim. | | | | | |
| 03/09/12 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| E-mail from counsel for Judco advising that second installment payment has been sent by overnight delivery, and memo to trustee's assistant regarding same. | | | | | |
| 03/10/12 | JMD | T11 | 1.20 | 390.00 | 468.00 |
| Review of Objection 22 Exhibit A with status report, Proofs of Claim for Objection; revise as required. | | | | | |
| 03/10/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Review of Objection 25 Exhibit A with status report, Proofs of Claim for Objection; revise as required. | | | | | |
| 03/10/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Review of Objection 23 Exhibit A with status report, Proofs of Claim for Objection; revise as required. | | | | | |
| 03/10/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Review of Objection 24 Exhibit A with status report, Proofs of Claim for Objection; revise as required. | | | | | |
| 03/12/12 | RRC | T11 | 0.10 | 350.00 | 35.00 |
| Receipt and review Omnibus Claims Objections Nos. 22 and 23, and Notices of same. | | | | | |
| 03/12/12 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Larry Getz re: Objection 12 (Proofs of Claim 467, 469 - 471), and Objection 26; discuss RB6 settlement, refer to Matt Okin for RB6 Management. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 156 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 03/12/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |

Review and approve file Objection No. 22.

| 03/12/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |

Review and approve file Objection No. 23.

| 03/13/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |

Final review and corrections to Objection 24; approve for filing March 14, 2012.

| 03/13/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |

Final review and corrections to Objection 25; approve for filing March 14, 2012.

| 03/14/12 | RRC | T11 | 0.10 | 350.00 | 35.00 |

Receipt and review Omnibus Claim Objection Nos. 24 and 25 and notices of same.

| 03/14/12 | RRC | T11 | 1.10 | 350.00 | 385.00 |

Office conference with M. Davis regarding evidence for hearing on claims objections and preparation for same (.1). Receipt and review Stipulation regarding claims of creditors represented by Vaughan (.1). Conduct research on whether adversary proceeding is required under Rule 7001 for subordination under section 501(b) [it does not] (.9).

| 03/14/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |

Prepare discovery requests to Reglin (Proof of Claim 53).

| 03/14/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |

Prepare discovery requests to Hoffman (Proof of Claim 5).

| 03/14/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |

Prepare discovery requests to the Hart Family (Proof of Claim 124).

| 03/14/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |

Receipt Vaughan email approving Stipulation and Order as to Vaughan represented claimants; file same.

| 03/15/12 | JMD | T11 | 1.50 | 390.00 | 585.00 |

Review status report of proofs of claim with Simon Mayer, update report with claims to which no objection will be filed, claims under further review, and claims to which Mayer will prepare objections.

| 03/15/12 | JMD | T11 | 0.20 | 390.00 | 78.00 |

Review of Multi-Shot file and report to Mayer re: no objection to claim.

| 03/15/12 | JMD | T11 | 0.10 | 390.00 | 39.00 |

Email David Clouston re: Mayer contact re: review of and possible objections to Aspen professionals' claims.

| 03/15/12 | SRM | T11 | 1.80 | 205.00 | 369.00 |

Meet with Mark Davis regarding additional claims requiring examination and potential objection (.10); examine status of objections (1.7).

| 03/16/12 | RRC | T11 | 0.10 | 350.00 | 35.00 |

Receipt and review letter from Wright in response to objection to claim.

| 03/16/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |

Telephone conference with Steve Bryant, counsel for Clint Lipscomb re: Objection 16; basis of treatment of investor claims (0.20); email to Mr. Bryant re: deadline to respond (0.10).

| 03/16/12 | JMD | T7 | 0.30 | 390.00 | 117.00 |

Receipt and review of Skora-Ostrom request for hearing; review docket of closed adversary case (0.20); email to Grant Juengling re: RB7, Bastion Bay accounts and re: payments to or receipts from Phillips 66 re: Bastion Bay (0.10).

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | | Invoice 453792 |
| Re: Attorney time | | | | | | Page 157 |

| Date | Atty | Task | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/12 | JMD | T11 | | 0.50 | | |

No Charge - Amend Objection 16 to correct typographical error as to response deadline.

| 03/16/12 | JMD | T11 | | 0.10 | 390.00 | 39.00 |

Receipt of email from Case Manager re: Vaughn-represented WI/ORRI Stipulation and Order, and response.

| 03/16/12 | JMD | T11 | | 0.90 | 390.00 | 351.00 |

Receipt of email from Case Manager re: Objection 14, hearing date (0.10); review and update Objection 14 with hearing dates, confirm claims subject to Objection 14; approve for filing (0.80).

| 03/16/12 | RRC | T4 | | 0.10 | | |

No Charge - Office conference with M. Davis regarding status of p&a operations on RB #3.

| 03/19/12 | JMD | T11 | | 0.40 | 390.00 | 156.00 |

Prepare withdrawal of Proof of Claim 74 (0.30); email correspondence to Bob Schmidt to sign and return, represent to Court that it will be withdrawn, Proof of Claims 455 and 456 allowed under subsequent Objections.

| 03/19/12 | JMD | T11 | | 0.40 | 390.00 | 156.00 |

Telephone conference with Richard Thomas Webster re: investor Thomas Calvin Webster; no Proof of Claim; review ProjectTracker and discussion of RB6 and nonRB6 JVs, RB6 settlement, case status.

| 03/19/12 | JMD | T11 | | 0.60 | 390.00 | 234.00 |

Receipt of Order with stipulation as to unsecured status of WI/ORRI owners; update status report.

| 03/19/12 | JMD | T11 | | 0.40 | 390.00 | 156.00 |

Receipt of response of Bob and Carla Schmidt to Objections 7, 12 and 13; review of Proof of Claims 74, 455 and 456; voice mail message to Mr. Schmidt.

| 03/19/12 | JMD | T11 | | 0.30 | 390.00 | 117.00 |

Approve filing of Objection No. 14.

| 03/19/12 | JMD | T11 | | 0.20 | 390.00 | 78.00 |

Telephone conference with Bob Schmidt re: Proof of Claims 74, 455 and 456; resolution to withdraw Proof of Claim 74 and allow 455 and 456 under Omnibus Objections 12 and 13.

| 03/19/12 | RRC | T11 | | 0.20 | 350.00 | 70.00 |

Receipt and review Response to Omnibus Objection No. 12 (.1).  Receipt and review notice of hearing on Omnibus Objection No. 14 (.1).

| 03/19/12 | RRC | T4 | | 0.10 | 350.00 | 35.00 |

E-mail from engineer with status report on p&a activities at RB #3.

| 03/20/12 | RRC | T16 | | 0.50 | 350.00 | 175.00 |

E-mail from Tepee Petroleum, locate information requested by him, and respond to his inquiry regarding checks received by XTO and Milagro.

| 03/20/12 | RRC | T11 | | 0.20 | | |

No Charge - Brief review of notebook of trade vendor claims and office conference with M. Davis regarding strategy for objections.

| 03/21/12 | RRC | T11 | | 0.30 | 350.00 | 105.00 |

Brief research on grounds for objecting to trade vendor claims without supporting documentation (.2).  Receipt and brief review of Order on Omnibus Claim Objection No. 7 (.1).

| 03/21/12 | JMD | T11 | | 2.00 | 390.00 | 780.00 |

Court appearance and argument regarding Omnibus Claim Objection No. 7; order entered.

| 03/21/12 | JMD | T4 | | 0.20 | 390.00 | 78.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice  453792 |
| Re: Attorney time | | | | | Page 158 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| receipt of production reports. | | | | | |
| 03/22/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Prepare for hearing on Objection 7 by revising status report (0.4); form of Order (0.2). | | | | | |
| 03/22/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Review of draft CD with PDF copies of pleadings and proofs of claim for use in court at hearings on omnibus objections. | | | | | |
| 03/22/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Review of Kan objection (.2); email John Burke with copies of prior correspondence and documents, with request for conference call(.1). | | | | | |
| 03/22/12 | JMD | T1 | 0.20 | 390.00 | 78.00 |
| Correspondence to Trustee re: accounting issue. | | | | | |
| 03/23/12 | JMD | T7 | 0.10 | | |
| No Charge - Confirmation of good funds from Taylor and Volzke settlements. | | | | | |
| 03/27/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Telephone conference with John Bruke re: Kan proofs of claim (0.4); analysis of Kan claims (0.4); email Burke re: agreed order allowing claims based upon final claims (0.2). | | | | | |
| 03/27/12 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Brief email with Simon Mayer re: objections to trade creditor claims. | | | | | |
| 03/28/12 | JMD | T11 | 0.10 | 390.00 | 39.00 |
| Brief telephone conference with Barney Skelton re: Richard DeLano claims; accepts Trustee proposed treatment and not file response. | | | | | |
| 03/28/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 10. | | | | | |
| 03/28/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 11. | | | | | |
| 03/28/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 12. | | | | | |
| 03/28/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 13. | | | | | |
| 03/28/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 22. | | | | | |
| 03/28/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 14. | | | | | |
| 03/28/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 15. | | | | | |
| 03/28/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 16. | | | | | |
| 03/28/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 17. | | | | | |
| 03/28/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 18. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | |
|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | Invoice  453792 |
| Re: Attorney time | | | | Page 159 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/28/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 19. | | | | | |
| 03/28/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 20. | | | | | |
| 03/28/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 21. | | | | | |
| 03/28/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 23. | | | | | |
| 03/28/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 24. | | | | | |
| 03/28/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 25. | | | | | |
| 03/29/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Edit and revise Orders, Exhibit A and Status reports for Objection 21. | | | | | |
| 03/29/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Edit and revise Orders, Exhibit A and Status reports for Objection 22. | | | | | |
| 03/29/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Edit and revise Orders, Exhibit A and Status reports for Objection 23. | | | | | |
| 03/29/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Edit and revise Orders, Exhibit A and Status reports for Objection 24. | | | | | |
| 03/29/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Edit and revise Orders, Exhibit A and Status reports for Objection 25. | | | | | |
| 03/29/12 | SRM | T11 | 1.40 | 205.00 | 287.00 |
| Work on claim objection letters. | | | | | |
| 03/30/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 10. | | | | | |
| 03/30/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Work on Omnibus Objections 26,27, 28 and 29. | | | | | |
| 03/30/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Continue work on Omnibus Objection status reports for Court personnel. | | | | | |
| 03/30/12 | RRC | T11 | 0.10 | 350.00 | 35.00 |
| Receipt and review withdrawal of claim by Schmidt. | | | | | |
| 03/30/12 | SRM | T11 | 4.60 | 205.00 | 943.00 |
| Work on demand letters regarding claim objections. | | | | | |
| 03/30/12 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Receipt, sign and file Schmidt withdrawal of claim (0.2). | | | | | |
| 03/30/12 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Telephone call to Parker and to Hildenbrandt at Zachry re: RB division orders and revenue accounting. | | | | | |
| 04/02/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare status report and forms of Orders with Exhibit A for Objection 10. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | |
|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | Invoice 453792 |
| Re: Attorney time | | Page 160 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/02/12 | JMD | T11 | 1.20 | 390.00 | 468.00 |
| Revise complaint to objection to discharge under 727. | | | | | |
| 04/03/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Gene Stombler re: Proofs of Claim and Objection 15; no response to be filed to Objection. | | | | | |
| 04/03/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Work on Claims Objection 27, conform to claims status report. | | | | | |
| 04/03/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Work on Claims Objection 26, conform to claims status report. | | | | | |
| 04/03/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Work on Claims Objection 28, conform to claims status report. | | | | | |
| 04/03/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Work on Claims Objection 29, conform to claims status report. | | | | | |
| 04/03/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Work on Claims Objection 30, conform to claims status report. | | | | | |
| 04/03/12 | JMD | T4 | 0.10 | 390.00 | 39.00 |
| Telephone voice mail to Tim Hildenbrand re: RB7 caller, RB suspended funds for MORs, RB5 division order, P&A status. | | | | | |
| 04/03/12 | RRC | T4 | 0.10 | 350.00 | 35.00 |
| Memo from engineer regarding status of p&a operations at RB #3. | | | | | |
| 04/04/12 | JMD | T11 | 2.50 | 390.00 | 975.00 |
| Prepare for hearing on Omnibus Claim Objection No. 9 (1.00); Court appearance for same (1.50). | | | | | |
| 04/04/12 | JMD | T11 | 0.10 | | |
| No Charge - Telephone conference from Carl McEver and reply to same; unavailable to talk. | | | | | |
| 04/04/12 | JMD | T4 | 0.40 | 390.00 | 156.00 |
| Review of Zachry Division Order for RB5 and prepare for telephone conference with Tim Hildenbrand and Amalia Parker at Zachry re: RB wells, revenues, division order. | | | | | |
| 04/05/12 | RRC | T11 | 0.20 | 350.00 | 70.00 |
| Receipt and review Order on Omnibus Claim Objection No. 9 (.1). Receipt and review notice of reset hearing on Omnibus Objection No. 8 (.1). | | | | | |
| 04/07/12 | JMD | T11 | 1.50 | 390.00 | 585.00 |
| Prepare witness and exhibit list for objection to Hart Family Trust Proof of Claim; file and serve same. | | | | | |
| 04/07/12 | JMD | T11 | 1.50 | 390.00 | 585.00 |
| Prepare witness and exhibit list for objection to Reglin Proof of Claim; file and serve same. | | | | | |
| 04/07/12 | JMD | T11 | 1.50 | 390.00 | 585.00 |
| Prepare witness and exhibit list for objection to Hoffmann Proof of Claim; file and serve same. | | | | | |
| 04/09/12 | JMD | T11 | 2.50 | 390.00 | 975.00 |
| Work on Hart pretrial statement. | | | | | |
| 04/09/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Work on Hoffman pretrial statement. | | | | | |
| 04/09/12 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Email correspondence with Steve Bruington re: RB3 P&A, vendor concerns re: payment for services. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 161 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/10/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Prepare for PT conference as to Proof of Claim 5 (Hoffmann), Proof of Claim 53 (Reglin) and Proof of Claim 124 (Hart Family Trust). | | | | | |
| 04/10/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Telephone conference with Hoffmann re: procedure, legal issue before Court of dollar amount of claim, not treatment requested by Trustee. | | | | | |
| 04/10/12 | JMD | T11 | 0.90 | 390.00 | 351.00 |
| Prepare Order (0.3) and update status report (0.6) for Objection 8. | | | | | |
| 04/10/12 | JMD | T11 | 0.90 | 390.00 | 351.00 |
| Prepare Order (0.3) and update status report (0.6) for Objection 10. | | | | | |
| 04/10/12 | JMD | T4 | 0.20 | 390.00 | 78.00 |
| Telephone conference with Chris Mayo of Baker Hughes re: RB3 P&A; administrative expenses payment for services. | | | | | |
| 04/11/12 | JMD | T11 | 1.20 | 390.00 | 468.00 |
| Prepare and file Trustee's pretrial statement re: Hoffmann claim objection (Proof of Claim 5). | | | | | |
| 04/11/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Prepare and file Trustee's pretrial statement re: Reglin claim objection (Proof of Claim 53). | | | | | |
| 04/11/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Prepare and file Trustee's pretrial statement re: Hart Family Trust claim objection (Proof of Claim 5). | | | | | |
| 04/11/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |
| Review status report for hearing on Objections 8 and 10; prepare for hearing. | | | | | |
| 04/11/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Court appearance at pretrial conference re: objection to Hoffmann claim (Proof of Claim 5). | | | | | |
| 04/11/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Court appearance at pretrial conference re: objection to Reglin claim (Proof of Claim 53). | | | | | |
| 04/11/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Court appearance at pretrial conference re: objection to Hart Family Trust claim (Proof of Claim 124). | | | | | |
| 04/11/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Court appearance at Omnibus Claims Objections 8 and 10; orders entered. | | | | | |
| 04/11/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Prepare and file Notice of Reset Hearings re: Hoffmann (Proof of Claim 5), Reglin (Proof of Claim 53) and Hart Family Trust (Proof of Claim 124). | | | | | |
| 04/11/12 | SRM | T11 | 0.40 | 205.00 | 82.00 |
| Work on updating chart for claim objections. | | | | | |
| 04/12/12 | RRC | T16 | 0.10 | 350.00 | 35.00 |
| Telephone conference with Valdez of Tepee Petroleum regarding recordation of assignment and XTO's refusal to acknowledge letter in lieu. | | | | | |
| 04/12/12 | RRC | T11 | 0.10 | | |
| No Charge - Receipt and review Orders on Omnibus Objections Nos. 8 and 10. | | | | | |
| 04/12/12 | JMD | T11 | 4.60 | 390.00 | 1,794.00 |
| Draft motion for summary judgment as to objection to Hart Family Trust Proof of Claim 124 (3.0); prepare exhibits | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 162 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| for motion (0.8); prepare Trustee's affidavit (0.8). | | | | | |
| 04/12/12 | JMD | T11 | 3.60 | 390.00 | 1,404.00 |
| Draft motion for summary judgment as to objection to Reglin Proof of Claim 53 (2.0); prepare exhibits for motion (0.8); prepare Trustee's affidavit (0.8). | | | | | |
| 04/12/12 | SRM | T11 | 2.20 | 205.00 | 451.00 |
| Work on claim objection letters. | | | | | |
| 04/12/12 | JMD | T15 | 0.60 | 390.00 | 234.00 |
| Receipt of email from Kerry McInery that WWXploration will accept correction to Global Stipulation of interests in RB wells (0.1); comparison of final draft as revised by McInery with file (0.4); email McInery and Patrick Kelly re: execution and delivery of stipulation (0.1). | | | | | |
| 04/13/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Telephone conference with Matt Okin re: status of Omnibus objections, possible investor calls re: claims objections; case status. | | | | | |
| 04/13/12 | JMD | T11 | 1.70 | 390.00 | 663.00 |
| Revise Motion for Summary Judgment as to Hart Proof of Claim (124) (1.0); review, approve exhibits (0.3); conference with Trustee to review, sign affidavit (0.2); file and serve Motion for Summary Judgment (0.2). | | | | | |
| 04/13/12 | JMD | T11 | 1.70 | 390.00 | 663.00 |
| Revise Motion for Summary Judgment as to Reglin Proof of Claim (53) (1.0); review, approve exhibits (0.3); conference with Trustee to review, sign affidavit (0.2); file and serve Motion for Summary Judgment (0.2). | | | | | |
| 04/13/12 | SRM | T11 | 0.10 | | |
| No Charge - Assign clerk to research topic. | | | | | |
| 04/13/12 | SRM | T11 | 2.50 | 205.00 | 512.50 |
| Work on claim objection demand letters. | | | | | |
| 04/16/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Update Spreadsheet report of proofs of claim based upon orders sustaining omnibus objections 1, 2, 3 and 4. | | | | | |
| 04/16/12 | JMD | T11 | 0.20 | | |
| No Charge - Receipt and review of Hoffman amended proof of claim 5 (0.2). | | | | | |
| 04/17/12 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| Confirm receipt of installment payment from Judco. | | | | | |
| 04/17/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Update spreadsheet status report of proofs of claim based upon orders sustaining omnibus objections 5, 6, 7 and 8. | | | | | |
| 04/17/12 | JMD | T11 | 0.40 | 390.00 | 156.00 |
| Telephone conference with Case Manager re: hearing on Omnibus Objection No. 16  reset to May 16, 2012 at 4:00 p.m. (0.1); prepare and file notice of reset hearing on Objection 16 (.3). | | | | | |
| 04/17/12 | JMD | T11 | 1.20 | 390.00 | 468.00 |
| Receipt and review of Hoffman amended proof of claim, consideration of documents that evidence claims for RB5, 6 and 7 (0.3); Court docketed claim as new proof of claim No. 1001 and brief telephone conference with clerk to reference as amendment to proof of claim 5 (0.1).  Prepare memorandum decision that Court granted Hoffman leave to file amended claim (0.5), and order allowing claim and canceling May 15 hearing (0.2); email to Mr. Hoffman to review, approve and return memorandum decision and order. (0.1). | | | | | |
| 04/17/12 | RRC | T15 | 0.10 | | |
| No Charge - Email to M. Davis regarding status of revised Stipulation of Ownership previously approved for | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 163 |

| Date | Atty | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| settlement of title litigation. | | | | | |
| 04/17/12 | JMD | T15 | 0.20 | 390.00 | 78.00 |
| Email with Rhonda re: amended stipulation re: corrected interests in RB leases. | | | | | |
| 04/18/12 | SRM | T11 | 0.10 | 205.00 | 20.50 |
| Telephone conference with Mike H. of Accurit Directional Drilling regarding dual proof of claims. | | | | | |
| 04/18/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Prepare for omnibus objection 11. | | | | | |
| 04/18/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Court appearance and proffer evidence as to omnibus objection 11. | | | | | |
| 04/18/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
| Prepare court courtesy copies of Trustee motion for summary judgment as to Proof of Claim 53 (Reglin) and as to Proof of Claim 124 (Hart). | | | | | |
| 04/18/12 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Prepare Order to substitute redacted page 2 for page 2 of Reglin Motion for Summary Judgment Exhibit 2 (0.1); email Case Manager with request for process to have exhibit page substituted (0.1). | | | | | |
| 04/18/12 | JMD | T11 | 1.50 | 390.00 | 585.00 |
| Complete update of  spreadsheet status of proofs of clam based upon orders sustaining omnibus objections 8, 9 and 10. | | | | | |
| 04/19/12 | JMD | T11 | 1.10 | 390.00 | 429.00 |
| Telephone conference with John Burke re: Kan proofs of claim; to be resolved through stipulation and order (0.2); prepare stipulation and order as to Kan POCs (0.8) and email to Burke for review and approval (0.1). | | | | | |
| 04/20/12 | MAH | T11 | 0.30 | 175.00 | 52.50 |
| Analyze case law regarding perfection issues.  [0.3] | | | | | |
| 04/23/12 | MAH | T11 | 1.10 | 175.00 | 192.50 |
| Analyze law review article and cases regarding notice under 546. | | | | | |
| 04/23/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Update Omnibus Objection 12 status report (0.4); correspondence to Judge Bohn enclosing court courtesy copy of Objection 12 (0.1). | | | | | |
| 04/23/12 | JMD | T1 | 0.10 | 390.00 | 39.00 |
| Telephone conference with Grant Juengling regarding MOR's. | | | | | |
| 04/23/12 | JMD | T4 | 0.10 | 390.00 | 39.00 |
| Receipt of report of suspended RB revenues and forward to Grant Juengling re: MOR. | | | | | |
| 04/24/12 | MAH | T11 | 0.10 | | |
| No Charge - Office conference with B. Hendrickson regarding research assignment.  [0.1] | | | | | |
| 04/24/12 | RRC | T7 | 0.10 | 350.00 | 35.00 |
| Office conference with M. Davis regarding response to Ostrom's motion for hearing. | | | | | |
| 04/24/12 | RRC | T6 | 0.10 | 350.00 | 35.00 |
| Office conference with M. Davis regarding status of defective pipe litigation and whether mediation has been scheduled. | | | | | |
| 04/25/12 | MAH | T11 | 0.70 | 175.00 | 122.50 |
| Analyze case law dealing with mechanic's liens. | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 164 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/25/12 | JMD | T11 | 1.30 | 390.00 | 507.00 |

Revise Order for Objection No. 12 (0.2); revise status report for Objection No. 12 (0.3); court appearance and argument re: Objection No. 12 (0.8); order entered.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/25/12 | JMD | T11 | 0.80 | | |

No Charge - Prepare motion to substitute redacted page for exhibit to Trustee Motion for Summary Judgment re: Reglin POC 53.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/25/12 | RRC | T4 | 0.10 | 350.00 | 35.00 |

Receipt and review estimate to plug and abandon RB3.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/26/12 | MAH | T11 | 1.60 | 175.00 | 280.00 |

Analyze case law dealing with mechanic's liens. [1.1] Prepare memo addressing post-petition perfection notice. [0.5]

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/26/12 | RRC | T11 | 0.10 | 350.00 | 35.00 |

Receipt and review Order on Omnibus Claim Objection No. 12.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/26/12 | JMD | T14 | 3.50 | 390.00 | 1,365.00 |

Review of Aspen pre-bill for fee application.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/26/12 | JMD | T1 | 0.70 | 390.00 | 273.00 |

Receipt of MOR's for October 2011 through February 2012; review of summary and cash balance reports, selected review of other reports. (0.5); prepare cover sheet to file reports (0.2).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/27/12 | MAH | T11 | 1.20 | 175.00 | 210.00 |

Analyze case law dealing with notice requirements to perfect liens post-petition [1.2].

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/27/12 | JMD | T1 | 0.20 | 390.00 | 78.00 |

Conference with Trustee to review MORs for October 2011 to February 2012.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/27/12 | RRC | T4 | 0.20 | 350.00 | 70.00 |

Conference with client regarding estimate for plugging and abandoning RB 3 and recommendation for court order approving same.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/30/12 | MAH | T11 | 1.50 | 175.00 | 262.50 |

Analyze case law and prepare memo regarding post-petition 546(b) perfection notice. [1.5]

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/30/12 | MAH | T11 | 0.40 | 175.00 | 70.00 |

Office conference with M. Davis regarding post-perfection issues. [0.4]

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/30/12 | MAH | T11 | 0.20 | | |

No Charge - Review and respond to correspondence from B. Hendrickson regarding post-petition issues. [0.1] Office conference with B. Hendrickson regarding post-petition perfection notice. [0.1]

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/30/12 | JMD | T11 | 0.70 | 390.00 | 273.00 |

Update spreadsheet status reports after review of docket sheet (0.7).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/30/12 | JMD | T11 | 0.10 | 390.00 | 39.00 |

Email to Kurt Hoffman re: resolution of Proof of Claim 5.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 04/30/12 | JMD | T14 | 2.00 | 390.00 | 780.00 |

Work on pre-bill for fee application.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/01/12 | BJH | T7 | 2.10 | 90.00 | 189.00 |

Review process for perfecting M&M lien in bankruptcy, draft memo regarding findings for Anabel.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/01/12 | JMD | T7 | 1.60 | 390.00 | 624.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | | Invoice  453792 |
| Re: Attorney time | | | | | | Page 165 |

| Date | Atty | Task | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Review Skora-Ostrom motion for hearing on prior rulings and to reverse orders (0.2); review docket sheet to identify Skora-Ostrom motions and orders resolving motions (0.2);  review of RB7 bank statements at time of commencement of case (0.1); brief telephone conference with Grant Juengling re: likelihood of existence of Bastian Bay accounts (0.1); prepare, revise and file OpposItion to motion for hearing (1.0). | | | | | | |
| 05/01/12 | JMD | T11 | | 0.70 | 390.00 | 273.00 |
| Review of Court courtesy copies of Objections 13 and 15 (0.1); update status reports after review of docket sheet (0.5). Correspondence to Court enclosing Court courtesy copies of objections (0.1). | | | | | | |
| 05/01/12 | JMD | T14 | | 3.00 | 390.00 | 1,170.00 |
| Continue review and edit of prebill, preliminary for fee application. | | | | | | |
| 05/01/12 | JMD | T9 | | 0.10 | 390.00 | 39.00 |
| Email to AG regarding franchise tax issue. | | | | | | |
| 05/02/12 | RRC | T16 | | 0.10 | 350.00 | 35.00 |
| Office conference with trustee's assistant regarding continued receipt of checks from XTO on properties sold to Tepee. | | | | | | |
| 05/02/12 | MAH | T11 | | 1.41 | 175.00 | 246.75 |
| Prepare memorandum addressing 546(b) notice. | | | | | | |
| 05/02/12 | JMD | T11 | | 2.00 | 390.00 | 780.00 |
| Review of Objection 13 and 15 status reports and case dockets sheet (0.3); confirm allowed amounts of claims (0.4); revise proposed forms of Orders as to Objections 13 and 15 re: findings (0.3); Court appearance and proffer testimony as to Objections 13 and 15 (1.0); orders entered. | | | | | | |
| 05/02/12 | JMD | T11 | | 0.70 | 390.00 | 273.00 |
| Telephone conference with Kurt Hoffmann re: Proof of Claim 5, proposed memorandum decision and of proposed Order (0.3); revise memorandum decision to state RB5 and RB6 investments, RB7 investment (0.3); forward decision and order to Hoffmann for review and approval (0.1). | | | | | | |
| 05/02/12 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| Email and reply to Tim Trickey regarding payment. | | | | | | |
| 05/02/12 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| Review of avoidance actions settlement spreadsheet to confirm receipt of payments. | | | | | | |
| 05/02/12 | JMD | T11 | | 0.10 | 390.00 | 39.00 |
| Receipt of Order and docket entry regarding Reglin redacted exhibit. | | | | | | |
| 05/02/12 | JMD | T14 | | 3.00 | 390.00 | 1,170.00 |
| Continue review and edit of prebill for Fee Application. | | | | | | |
| 05/02/12 | JMD | T15 | | 0.10 | 390.00 | 39.00 |
| Email from Kerry McEniry regarding execution of correction stipulation as RB interests. | | | | | | |
| 05/02/12 | JMD | T9 | | 0.20 | 390.00 | 78.00 |
| Email documents and brief telephone conference with Grant Juengling re: franchise taxes. | | | | | | |
| 05/03/12 | JMD | T7 | | 0.10 | 390.00 | 39.00 |
| Receipt of order denying hearing on Skora-Ostrom motions. | | | | | | |
| 05/03/12 | JMD | T4 | | 0.70 | 390.00 | 273.00 |
| Telephone conference with Ronnie Rothe regarding Davis email to Tim Hildenbrand; discussion of P&A issues on RB3 and other RB wells, division order for RB5, RB7, P&A issue, and RB revenues. | | | | | | |
| 05/03/12 | JMD | T15 | | 0.10 | 390.00 | 39.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | | Invoice 453792 |
| Re: Attorney time | | | | | | Page 166 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Email response from Pat Kelley regarding correction stipulation for RB interests. | | | | | |
| 05/04/12 | MAH | T11 | 0.70 | 175.00 | 122.50 |
| Analyze case law dealing with attachment and perfection and prepare memo. | | | | | |
| 05/04/12 | JMD | T7 | 0.10 | | |
| No Charge - Email from Tim Trickey regarding payment. | | | | | |
| 05/04/12 | RRC | T15 | 0.10 | 350.00 | 35.00 |
| Series of emails from and to counsel regarding amended Stipulation of Ownership. | | | | | |
| 05/07/12 | JMD | T16 | 0.10 | 390.00 | 39.00 |
| Receipt of production revenue report for TXO; instruct Mary to forward it to Teepee. | | | | | |
| 05/07/12 | JMD | T11 | 0.10 | 390.00 | 39.00 |
| Email Simon Mayer regarding Marsters Proof of Claim. | | | | | |
| 05/07/12 | JMD | T14 | 2.50 | 390.00 | 975.00 |
| Work on Aspen prebills for Fee Application. | | | | | |
| 05/08/12 | RRC | T16 | 0.10 | 350.00 | 35.00 |
| Memo to legal assistant regarding continued receipt of reports from XTO after sale to Tepee. | | | | | |
| 05/09/12 | JMD | T11 | 2.20 | 390.00 | 858.00 |
| Reglin: Review pleadings and discovery board (0.2); calculate discovery response date (0.1); prepare supplement to Trustee motion for summary judgment as to Reglin Proof of Claim 53 (1.0); Supplemental Findings of Fact and Conclusions of Law (0.4); prepare affidvit of attorney re: service and response to written discovery (0.5). | | | | | |
| 05/09/12 | JMD | T11 | 1.80 | 390.00 | 702.00 |
| Hart: Review pleadings and discovery board and calculate response date (0.2); prepare supplement to Trustee motion for summary judgment as to Hart Proof of Claim 124 (0.8) and Supplemental Findings of Fact and Conclusions of Law (0.4); prepare affidvit of attorney re: service and response to written discovery (0.4). | | | | | |
| 05/09/12 | JMD | T9 | 0.30 | 390.00 | 117.00 |
| Receipt and review of 2011 Franchise Tax extension; brief telephone conference with Jennifer Steele re: same; request check for payment and Trustee signature on extension. CM/Receive, review and revise mailing. | | | | | |
| 05/09/12 | JMD | T4 | 0.10 | 390.00 | 39.00 |
| Email from Ron Rothe regarding RB3 P&A issues. | | | | | |
| 05/10/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Review and revise supplement to Trustee Motion for Summary Judgment re: Reglin Proof of Claim, findings and conclusions, and attorney affidavit (0.5); sign affidavit before notary public (0.1). | | | | | |
| 05/10/12 | JMD | T11 | 0.60 | 390.00 | 234.00 |
| Review and revise supplement to Trustee Motion for Summary Judgment re: Hart Proof of Claim, findings and conclusions, and attorney affidavit (0.5); sign affidavit before notary public (0.1). | | | | | |
| 05/11/12 | JMD | T11 | 0.10 | | |
| No Charge - Correspondence to Judge Bohn enclosing courtesy copies of Supplements to Trustee's Motion for Summary Judgment as to Reglin Proof of Claim 53 and Hart Family Trust Proof of Claim 124. | | | | | |
| 05/11/12 | JMD | T11 | 0.20 | | |
| No Charge - Review case docket for Omnibus Claims Objection hearings and hearings on Motion for Summary Judgment as to Reglin Proof of Claim 53 and Hart Proof of Claim 124; email and voice mail to Case Manager and Court Clerk. | | | | | |
| 05/14/12 | JMD | T11 | 0.10 | 390.00 | 39.00 |

**Hughes, Watters & Askanase, L.L.P.**

Janet Northrup, Chapter 7 Trustee of
I.D. ASPEN-00002 - JSN
Re: Attorney time

June 18, 2012
Invoice 453792
Page 167

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Receipt of Hoffmann email regarding hearing on May 15, 2012. | | | | | |
| 05/14/12 | JMD | T11 | 0.50 | 390.00 | 195.00 |
| Prepare for hearing on Reglin Proof of Claim 53 Motion for Summary Judgment and for Hart Proof of Claim 124 Motion for Summary Judgment. | | | | | |
| 05/14/12 | JMD | T11 | 0.20 | 390.00 | 78.00 |
| Receive and sign stipulation and order as to Kan Proofs of Claim (disallow 3 and allow 1 under Omnibus Claims Procedure). | | | | | |
| 05/14/12 | JMD | T14 | 2.50 | 390.00 | 975.00 |
| Work on prebill for Fee Application. | | | | | |
| 05/15/12 | JMD | T7 | 0.90 | 390.00 | 351.00 |
| Prepare for hearing on Reglin Proof of Claim 53 (0.4); court appearance as to Motion for Summary Judgment and Supplement to Motion for Summary Judgment; Orders entered (0.5). | | | | | |
| 05/15/12 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Prepare for hearing on Hoffmann Proof of Claim 5 by updating Order (0.2); telephone call from Mr. Hoffmann (0.1); Organize notes and file (0.1); Court appearance on Hoffmann Proof of Claim 5; orders entered (0.4). | | | | | |
| 05/15/12 | JMD | T7 | 0.90 | 390.00 | 351.00 |
| Prepare for hearing on Hart Proof of Claim 124 (0.4); court appearance as to Motion for Summary Judgment and Supplement to Motion for Summary Judgment; Orders entered (0.5). | | | | | |
| 05/15/12 | JMD | T14 | 4.00 | 390.00 | 1,560.00 |
| Work on prebills for Fee Application. | | | | | |
| 05/16/12 | JMD | T7 | 0.40 | 390.00 | 156.00 |
| Review of Skora-Ostrom motion for hearing and complaint re: notice (0.2); telephone conference with Grant Juengling re: Bastian Bay records (0.1); telephone conference with Kirk Cobb re: Bastion Bay JV, books and records, transfer of interests to other joint ventures (0.1). | | | | | |
| 05/16/12 | JMD | T11 | 2.00 | 390.00 | 780.00 |
| Prepare for hearings on Objections 16, 17, 18 and 19 by updating status reports (0.8); revise Orders to incorporate findings as to Stern (0.8); comparison of spreadsheet status report with exhibits for Orders. | | | | | |
| 05/16/12 | RRC | T11 | 0.10 | | |
| No Charge - Receipt and review findings of fact and conclusions of law on claims objections. | | | | | |
| 05/16/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
| Court appearance on Objections 16, 17, 18, and 19; orders entered. | | | | | |
| 05/16/12 | JMD | T14 | 4.00 | 390.00 | 1,560.00 |
| Continue to work on prebill for Fee Application. | | | | | |
| 05/17/12 | JMD | T7 | 0.10 | | |
| No Charge - Telephone voice mail message to Grant Juengling re:search for Bastian Bay documents. | | | | | |
| 05/17/12 | JMD | T7 | 0.80 | 390.00 | 312.00 |
| Review of Skora-Ostrom file (0.2); review Skora-Ostrom discovery responses in 10-5009 and organize Bastian Bay-related documents in chronological order, review same (0.4). Analysis of RB7 bank records April 2009 to March 2009 (0.1). Brief telephone call with Comerica Bank personnel re: Bastian Bay records (0.1). | | | | | |
| 05/17/12 | JMD | T7 | 0.10 | | |
| No Charge - Email copy of findings of fact and conclusions of law and order to Kurt Hoffmann (Proof of Claim 5) (0.1). | | | | | |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | | |
|---|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | | Invoice 453792 |
| Re: Attorney time | | | | | Page 168 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/17/12 | JMD | T7 | 0.10 | | |

No Charge - Telephone call with Case Manager re: submission date of Skora-Ostrom request for hearing.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/17/12 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Telephone call with Case Manager re: Kan Proof of Claim Stipulation and Order (0.1); receipt of Order and copy by email to Kan's counsel, John Burke (0.1)

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/17/12 | JMD | T14 | 2.50 | 390.00 | 975.00 |

Complete review of prebill for Fee Application.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/17/12 | JMD | T15 | 1.50 | 390.00 | 585.00 |

Receipt and review of affidavit of Wayne Fuquay, Receiver of WWXploration re: Correction to Part of Section III RB Well Ownership Interests Stipulation (0.3); review of correspondence and assignments cited in affidavit and draft revised facts (0.4); review of Correction and draft proposed representations of Receiver (0.7); email drafts to Kerry McEniry for review and comment (0.1).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/22/12 | JMD | T7 | 0.20 | 390.00 | 78.00 |

Email correspondence with Grant Juengling re: Bastian Bay and need to search Dallas records (0.1); email and response from Kirk Cobb re: Bastian Bay (0.1).

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/22/12 | JMD | T11 | 0.20 | | |

No Charge - Correspondence to Court enclosing courtesy copy of Objection No. 20.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/22/12 | JMD | T14 | 5.00 | 390.00 | 1,950.00 |

Initial draft of Fee Application.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/22/12 | JMD | T14 | 1.50 | 390.00 | 585.00 |

Work on prebill and Fee Application.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/23/12 | JMD | T14 | 1.20 | 390.00 | 468.00 |

Review avoidance adversary status reports pertaining to fee application.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/23/12 | JMD | T11 | 0.80 | 390.00 | 312.00 |

Prepare for hearing on Objection No. 20.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/23/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |

Court appearance on Objection No. 20; Order entered.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/23/12 | JWK | T14 | 3.30 | 425.00 | 1,402.50 |

Fee application pre-bill review and meet with Trustee regarding same.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/23/12 | MAH | T4 | 0.10 | 175.00 | 17.50 |

Review and respond to correspondence from M. Davis regarding motion to incur administrative expenses.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/23/12 | JMD | T14 | 2.00 | 390.00 | 780.00 |

Continue work on Fee Application.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/24/12 | JMD | T4 | 0.10 | 390.00 | 39.00 |

Receipt of RB Revenue Report and JIB.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/24/12 | MAH | T4 | 1.10 | 175.00 | 192.50 |

Prepare motion to incur administrative expenses.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/24/12 | JWK | T14 | 6.00 | 425.00 | 2,550.00 |

Fee application pre-bill editing and review.

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/25/12 | JMD | T14 | 5.00 | 390.00 | 1,950.00 |

Continue work on Fee Application.

**Hughes, Watters & Askanase, L.L.P.**

| | | |
|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | Invoice 453792 |
| Re: Attorney time | | Page 169 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/25/12 | MAH | T4 | 1.50 | 175.00 | 262.50 |

Office conference with M. Davis regarding motion to incur administrative expenses.  [1.3]  Office conference with M. Davis regarding motion to incur administrative expenses. [0.2]

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/28/12 | JMD | T14 | 4.00 | 390.00 | 1,560.00 |

Work on Fee Application.

| 05/28/12 | JMD | T14 | 1.30 | 390.00 | 507.00 |
|---|---|---|---|---|---|

Review and revise draft of Fee Application.

| 05/29/12 | JMD | T7 | 0.20 | | |
|---|---|---|---|---|---|

No Charge - Update avoidance action settlement payments.

| 05/29/12 | JMD | T11 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Review and update status reports for Objection No. 21 (0.20); correction of report and Order as to a claimant for RB6 Settlement (0.10).

| 05/29/12 | JMD | T14 | 2.50 | 390.00 | 975.00 |
|---|---|---|---|---|---|

Work on Fee Application.

| 05/29/12 | JWK | T14 | 3.50 | 425.00 | 1,487.50 |
|---|---|---|---|---|---|

Work on prebills for fee application.

| 05/30/12 | RRC | T11 | 0.10 | | |
|---|---|---|---|---|---|

No Charge - Receipt and review Order on Omnibus Claim Objection No. 21.

| 05/30/12 | JMD | T11 | 3.00 | 390.00 | 1,170.00 |
|---|---|---|---|---|---|

Review and update Proof of Claims Status Spreadsheet based upon Orders approving Objection Nos. 15, 16, 17, 18, 19, and 20 (1.50); update as to expected orders for Objection Nos. 21, 22, 23, 24, and 25 (1.5).

| 05/30/12 | JMD | T11 | 1.00 | 390.00 | 390.00 |
|---|---|---|---|---|---|

Court appearance to present objections and arguments regarding Objection No. 21; Order entered.

| 05/30/12 | RRC | T15 | 0.20 | 350.00 | 70.00 |
|---|---|---|---|---|---|

Review draft of affidavit and revised Amended Stipulation of Ownership.

| 05/30/12 | MAH | T4 | 0.50 | 175.00 | 87.50 |
|---|---|---|---|---|---|

Revise motion to incur administrative expenses based upon conference with Mark Davis.  [0.5]

| 05/30/12 | JMD | T15 | 0.70 | 390.00 | 273.00 |
|---|---|---|---|---|---|

Receipt of Kerry McEniry email regarding correction to Stipulation of Interests(0.10); review Kerry McEniry and Pat Kelley comments on Correction to Stipulation of Interests and WWX receiver affidavit, and of Davis' proposed changes to WWX receiver's affidavit, correction to Stipulation; revise same (0.50); email to Kerry McEniry and Pat Kelley with drafts for review and comment (0.10)

| 05/31/12 | JMD | T16 | 0.30 | 390.00 | 117.00 |
|---|---|---|---|---|---|

Telephone conference with Bryan Lingard regarding possible interest in RE wells/

| 05/31/12 | JMD | T11 | 3.00 | 390.00 | 1,170.00 |
|---|---|---|---|---|---|

Complete initial update for claims for Objections 15-25, and including review of orders for BME, Zulu, John Russell, S. Notte, Erickson, Lallman, Hassels, Kendall, and Totensen Trust.

| 05/31/12 | JMD | T11 | 0.10 | 390.00 | 39.00 |
|---|---|---|---|---|---|

Review Proof of Claim 660 held by MI LLC; send email to Simon Mayer regarding review and advise as to grounds for objection (0.10).

| 05/31/12 | JMD | T7 | 0.60 | 390.00 | 234.00 |
|---|---|---|---|---|---|

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice 453792 |
| Re: Attorney time | Page 170 |

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| Telephone conference with Kay Greenway, Corporate Counsel office at Comerica Bank regarding Bastian Bay account records (0.10); email to Comerica's general counsel regarding background facts, short time for response, and request for confirmation of records (0.50) | | | | | |
| 05/31/12 | JWK | T14 | 2.80 | 425.00 | 1,190.00 |
| Continue review of pre-bills for fee application. | | | | | |

| | | | |
|---|---|---|---|
| | **Total Fees** | **2,183.76** | **671,183.00** |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| J. Wayne Kitchens | Partner | 0.00 | 0.00 | 0.00 |
| J. Wayne Kitchens | Partner | 27.50 | 425.00 | 11,687.50 |
| Joel P. Kay | Of Counsel | 96.60 | 425.00 | 41,055.00 |
| Lindsay Lambert | Partner | 11.80 | 380.00 | 4,484.00 |
| Rhonda R. Chandler | Of Counsel | 23.00 | 0.00 | 0.00 |
| Rhonda R. Chandler | Of Counsel | 116.20 | 350.00 | 40,670.00 |
| Paul Kellogg | Partner | 0.40 | 310.00 | 124.00 |
| Steven D. Shurn | Partner | 0.20 | 385.00 | 77.00 |
| Heather H. McIntyre | Associate | 1.90 | 0.00 | 0.00 |
| Heather H. McIntyre | Associate | 100.30 | 275.00 | 27,582.50 |
| J. Mark Davis | Of Counsel | 30.40 | 0.00 | 0.00 |
| J. Mark Davis | Of Counsel | 9.00 | 195.00 | 1,755.00 |
| J. Mark Davis | Of Counsel | 1,335.90 | 390.00 | 521,001.00 |
| Connie C. Pardue | Legal Assistant | 1.60 | 125.00 | 200.00 |
| Simon R. Mayer | Associate | 0.10 | 0.00 | 0.00 |
| Simon R. Mayer | Associate | 20.40 | 205.00 | 4,182.00 |
| M. Anabel King | Associate | 0.30 | 0.00 | 0.00 |
| M. Anabel King | Associate | 12.11 | 175.00 | 2,119.25 |
| Harrison Harrell | Law Clerk | 2.50 | 0.00 | 0.00 |
| Harrison Harrell | Law Clerk | 346.85 | 35.00 | 12,139.75 |
| Scott M. Bayer | Legal Assistant | 6.90 | 90.00 | 621.00 |
| Sofia Y. Asare | Law Clerk | 3.00 | 90.00 | 270.00 |
| Nicholas H. Parker | Legal Assistant | 1.10 | 0.00 | 0.00 |
| Nicholas H. Parker | Legal Assistant | 23.90 | 90.00 | 2,151.00 |
| Jennifer M. Shamas | Law Clerk | 2.00 | 90.00 | 180.00 |
| Paul H. Taskalos | Law Clerk | 7.60 | 90.00 | 684.00 |
| Bradford J. Hendrickson | Law Clerk | 2.10 | 90.00 | 189.00 |
| Lisa O. Slater | Legal Assistant | 0.10 | 110.00 | 11.00 |
| | **Totals** | **2,183.76** | | **671,183.00** |

| Disbursements |
|---|

**Hughes, Watters & Askanase, L.L.P.**

| | | | | |
|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | Invoice 453792 |
| Re: Attorney time | | | | Page 171 |

| Date | Task | Description | Units @ Cost | Amount |
|---|---|---|---|---|
| | | Copy Costs (In-House) | 131767 $0.10 | 13,176.70 |
| | | Long Distance Calls | | 181.17 |
| | | Facsimile | 321 @ $0.50 | 160.50 |
| | | Postage | 2877 @ $0.00 | 4,808.57 |
| 01/03/11 | | Filing Fees; Pay.Gov TX Southern; Patriot Bank Visa | | 3,750.00 |
| 01/03/11 | | Filing Fees; Pay.Gov TX Southern; Patriot Bank Visa | | 500.00 |
| 01/11/11 | | Filing Fees; TX Southern ; Patriot Bank Visa | | 250.00 |
| 01/14/11 | | On Line Services; ASARE | | 555.01 |
| 01/28/11 | | Certified Copies; CD of Hearing on 1/27/2011 (am); U.S. Bankruptcy Court, Southern District of Texas | | 26.00 |
| 02/01/11 | | On Line Services; SOS | | 2.00 |
| 02/01/11 | | On Line Services; SOS | | 1.00 |
| 02/01/11 | | On Line Services; SOS | | 2.00 |
| 02/05/11 | | Delivery Service; 01/28; Houston's Courier | | 6.00 |
| 02/11/11 | | Miscellaneous; Parking; Lindsay Lambert - expenses | | 5.00 |
| 02/14/11 | | Delivery Service; 01/31; Houston's Courier | | 4.00 |
| 02/14/11 | | Copies; Color Copies | | 31.18 |
| 02/28/11 | | On Line Services; Westlaw - Scott Bayer | | 229.07 |
| 02/28/11 | | On Line Services; Westlaw - Jesse Bingham | | 141.05 |
| 03/14/11 | | Miscellaneous; Copies/CD Reproduced; Comerica Bank | | 90.60 |
| 03/21/11 | | Filing Fees; Fee to Record Release of Judgment Lien (ccp); Collin County Clerk | | 20.00 |
| 03/21/11 | | Filing Fees; Fee to Record Release of Judgment Lien (ccp); Jim Hogg County Clerk | | 23.00 |
| 03/25/11 | | On Line Services; Westlaw - Kristen Baker | | 42.49 |
| 03/25/11 | | On Line Services; Westlaw - Scott Bayer | | 174.35 |
| 03/28/11 | | Delivery Service; 03/11; Houston's Courier | | 4.50 |
| 04/01/11 | | On Line Services; SOS | | 1.00 |
| 04/01/11 | | On Line Services; SOS | | 7.00 |
| 04/11/11 | | Delivery Service; 03/30; Houston's Courier | | 6.50 |
| 04/11/11 | | Delivery Service; FedEx 03/23; FedEx | | 18.55 |
| 04/19/11 | | On Line Services; Westlaw - Sophia Asare | | 10.05 |
| 04/19/11 | | On Line Services; Westlaw - Scott Bayer | | 151.30 |
| 04/29/11 | | Delivery Service; 04/20; Houston's Courier | | 10.00 |
| 04/29/11 | | Delivery Service; 04/21; Houston's Courier | | 25.00 |
| 04/29/11 | | Delivery Service; 04/21; Houston's Courier | | 6.50 |
| 05/09/11 | | Delivery Service; 04/29; Houston's Courier | | 6.50 |
| 05/19/11 | | On Line Services; Westlaw - Sophia Asare | | 252.37 |
| 05/19/11 | | On Line Services; Westlaw - Scott Bayer | | 75.94 |
| 05/23/11 | | Filing Fees; fee for copy of docket (mas); 380th District Court | | 6.00 |
| 05/24/11 | | Delivery Service; 05/02; Houston's Courier | | 6.50 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | |
|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | Invoice 453792 |
| Re: Attorney time | | | | Page 172 |

| Date | Task | Description | Units @ Cost | Amount |
|---|---|---|---|---|
| 06/01/11 | | On Line Services; SOS | | 1.00 |
| 06/01/11 | | On Line Services; SOS | | 2.00 |
| 06/06/11 | | Miscellaneous; Services Rendered May 24, 2011; easy-serve | | 247.90 |
| 06/06/11 | | Miscellaneous; Services Rendered May 24, 2011; easy-serve | | 194.00 |
| 06/06/11 | | Court Reporter Services; Services Rendered in the Preparation of the Original Depo; Elite Reporting Service, Inc. | | 533.52 |
| 06/13/11 | | Delivery Service; Mach 5 - 05/12; Mach 5 Couriers, Inc. | | 8.95 |
| 06/13/11 | | Delivery Service; Mach 5 - 05/12; Mach 5 Couriers, Inc. | | 8.95 |
| 06/13/11 | | Delivery Service; Mach 5 - 05/12; Mach 5 Couriers, Inc. | | 251.73 |
| 06/13/11 | | Delivery Service; Mach 5 - 05/12; Mach 5 Couriers, Inc. | | 40.00 |
| 06/13/11 | | Delivery Service; Mach 5 - 05/20; Mach 5 Couriers, Inc. | | 8.95 |
| 06/14/11 | | Miscellaneous; Issuance Fees (am); U.S. Bankruptcy Court, Southern District of Texas | | 18.00 |
| 06/15/11 | | Filing Fees; Filing Fee; Patriot Bank Visa | | 750.00 |
| 06/20/11 | | Court Reporter Services; Copy of Transcript: Jeff Weis; DepoTexas, Inc. | | 211.75 |
| 06/20/11 | | Delivery Service; Mach 5 - 05/26; Mach 5 Couriers, Inc. | | 8.95 |
| 06/23/11 | | On Line Services; Accurint - 03/24; Visa- Patriot Bank | | 4.60 |
| 06/23/11 | | On Line Services; Accurint - 03/24; Visa- Patriot Bank | | 6.04 |
| 06/23/11 | | On Line Services; Accurint - 03/24; Visa- Patriot Bank | | 5.75 |
| 06/24/11 | | Travel Expenses; R/T Air Fare - Houston/Corpus Christi; Law Offices of J. Mark Davis | | 387.90 |
| 06/24/11 | | Travel Expenses; Cab Fare; Law Offices of J. Mark Davis | | 30.00 |
| 06/24/11 | | Travel Expenses; Luncheon (G. Jeungling; Heather H. McIntyre; MD); Law Offices of J. Mark Davis | | 104.76 |
| 06/24/11 | | Travel Expenses; Courier to Long Consultants; Law Offices of J. Mark Davis | | 46.00 |
| 06/24/11 | | Travel Expenses; Luncheon (Gerger, JMD); Law Offices of J. Mark Davis | | 14.49 |
| 06/24/11 | | Travel Expenses; Luncheon (in Corpus Christi); Law Offices of J. Mark Davis | | 19.72 |
| 06/24/11 | | Travel Expenses; Airport Parking (to Corpus Christi); Law Offices of J. Mark Davis | | 17.00 |
| 06/30/11 | | On Line Services; Westlaw - Lindsay Lambert | | 29.87 |
| 06/30/11 | | On Line Services; Westlaw - Heather McIntyre | | 241.25 |
| 06/30/11 | | On Line Services; Westlaw - Nicholas Parker | | 244.01 |
| 06/30/11 | | Filing Fees; Filing Fee; Patriot Bank Visa | | 250.00 |
| 07/05/11 | | Delivery Service; 06/22; Houston's Courier | | 19.00 |
| 07/10/11 | | Delivery Service; FedEx - 06/24; FedEx | | 30.28 |
| 07/10/11 | | Delivery Service; FedEx - 06/24; FedEx | | 32.84 |
| 07/25/11 | | Delivery Service; Mach 5 - 06/29; Mach 5 Couriers, Inc. | | 8.95 |
| 07/25/11 | | Delivery Service; Mach 5 - 06/29; Mach 5 Couriers, Inc. | | 8.95 |

**Hughes, Watters & Askanase, L.L.P.**

| | | |
|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | Invoice 453792 |
| Re: Attorney time | | Page 173 |

| Date | Task | Description | Units @ Cost | Amount |
|------|------|-------------|--------------|--------|
| 07/26/11 | | Certified Copies; Fee for Certified Copy of Stipulation of Interest (mas); Jim Hogg County Clerk | | 48.00 |
| 07/29/11 | | Certified Copies; 3 Certified Copies of Dkt 19 in Adv 11-3143 (am); U.S. Bankruptcy Court, Southern District of Texas | | 28.20 |
| 08/03/11 | | Certified Copies; Certified Copy of Stipulation of Interest (mas); Jim Hogg County Clerk | | 3.00 |
| 08/09/11 | | Certified Copies; Fee for Certified Copy of Stipulation of Interest (mas); Zapata County Clerk | | 56.00 |
| 08/10/11 | | Certified Copies; Fee for Certified Copy of Final Judgment (mas); Collin County Clerk | | 20.00 |
| 08/10/11 | | Certified Copies; Fee for Certified Copy of Stipulation of Interest (mas); Zapata County Clerk | | 380.00 |
| 08/10/11 | | Certified Copies; Fee for Certified Copy of Final Judgment (mas); Collin County Clerk | | 8.00 |
| 08/10/11 | | Certified Copies; Fee for Certified Copy of Assignment of Oil & Gas Lease(mas); Zapata County Clerk | | 96.00 |
| 08/10/11 | | Certified Copies; Fee for Certified Copy of Assignment of Oil & Gas Lease (mas); Jim Hogg County Clerk | | 95.00 |
| 08/10/11 | | Certified Copies; Fee for Certified Copy of Final Judgment (mas); Jim Hogg County Clerk | | 27.00 |
| 08/10/11 | | Certified Copies; Fee for Certified Copy of Final Judgment (mas); Zapata County Clerk | | 28.00 |
| 08/16/11 | | Filing Fees; Abstract of Judgment (mas); U.S. Bankruptcy Court, Southern District of Texas | | 9.00 |
| 08/19/11 | | Certified Copies; Certified Copy of Final Judgement - MAS; Collin County Clerk | | 4.00 |
| 08/19/11 | | Certified Copies; Certified Copy of Final Judgment - MAS; Collin County Clerk | | 27.00 |
| 08/19/11 | | Certified Copies; Certified Copy of Final Judgment - MAS; Zapata County Clerk | | 28.00 |
| 08/19/11 | | Certified Copies; Certified Copy of Final Judgment - MAS; Jim Hogg County Clerk | | 27.00 |
| 08/23/11 | | Delivery Service; FedEx - 08/08 ; FedEx | | 9.53 |
| 08/23/11 | | Delivery Service; FedEx - 08/08 ; FedEx | | 12.90 |
| 08/23/11 | | Certified Copies; Fee for Certified Copy of Stipulation & Order of Ownership Interests (mas); Jim Hogg County Clerk | | 383.00 |
| 08/26/11 | | Miscellaneous; Luncheon for Pre-suit Mediation (am); Jason's Deli | | 79.75 |
| 08/31/11 | | Delivery Service; 08/19; Houston's Courier | | 5.50 |
| 08/31/11 | | Delivery Service; Courtrun to Obtain Plaintiff's Original Petition w/ Exhibits; Lindayhl Corporation | | 141.25 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | | |
|---|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | | | | Invoice 453792 |
| Re: Attorney time | | | | Page 174 |

| Date | Task | Description | Units @ Cost | Amount |
|------|------|-------------|--------------|--------|
| 08/31/11 | | Delivery Service; Mach 5 - 08/10; Mach 5 Couriers, Inc. | | 49.55 |
| 08/31/11 | | Delivery Service; Mach 5 - 08/10; Mach 5 Couriers, Inc. | | 16.95 |
| 09/15/11 | | Certified Copies; Fee for Certified Copy of Final Judgment (mas); Collin County Clerk | | 5.00 |
| 09/23/11 | | On Line Services; Westlaw - Rhonda R. Chandler | | 111.11 |
| 10/31/11 | | Delivery Service; FedEx - 10/11; FedEx | | 13.29 |
| 10/31/11 | | On Line Services; Westlaw - Anabel Hernandez | | 25.76 |
| 11/15/11 | | On Line Services; SOS | | 1.00 |
| 11/15/11 | | On Line Services; SOS | | 1.00 |
| 11/28/11 | | Delivery Service; FedEx - 11/04; FedEx | | 14.46 |
| 11/28/11 | | Delivery Service; FedEx - 11/04; FedEx | | 14.46 |
| 11/28/11 | | Delivery Service; FedEx - 11/04; FedEx | | 14.46 |
| 11/28/11 | | Delivery Service; FedEx - 11/04; FedEx | | 14.46 |
| 11/28/11 | | Delivery Service; FedEx - 11/04; FedEx | | 14.46 |
| 12/29/11 | | On Line Services; SOS | | 5.00 |
| 12/29/11 | | On Line Services; SOS | | 1.00 |
| 01/12/12 | | On Line Services; Westlaw - Rhonda R. Chandler | | 24.51 |
| 01/12/12 | | On Line Services; Westlaw - Nicholas Parker | | 38.53 |
| 02/06/12 | | Delivery Service; Mach 5 - 01/23; Mach 5 Couriers, Inc. | | 8.95 |
| 02/07/12 | | Delivery Service; FedEx - 01/23; FedEx | | 10.61 |
| 02/13/12 | | Delivery Service; FedEx - 01/24; FedEx | | 31.89 |
| 02/27/12 | | Delivery Service; FedEx - 02/07; FedEx | | 8.95 |
| 02/29/12 | | On Line Services; Westlaw - Nicholas Parker | | 11.01 |
| 02/29/12 | | Delivery Service; FedEx - 02/07 ; FedEx | | 8.95 |
| 03/05/12 | | Delivery Service; FedEx - 02/07; FedEx | | -8.95 |
| 03/30/12 | | On Line Services; SOS | | 2.00 |
| 03/30/12 | | On Line Services; SOS | | 1.00 |
| 04/09/12 | | Delivery Service; Mach 5 - 03/19; Mach 5 Couriers, Inc. | | 8.95 |
| 04/23/12 | | Delivery Service; Mach 5 - 04/10; Mach 5 Couriers, Inc. | | 8.95 |
| 04/23/12 | | Delivery Service; Mach 5 - 04/03; Mach 5 Couriers, Inc. | | 8.95 |
| 04/30/12 | | Delivery Service; FedEx - 04/12; FedEx | | 10.70 |
| 05/07/12 | | Delivery Service; Mach5 - 4/23; Mach 5 Couriers, Inc. | | 8.95 |
| 05/07/12 | | Delivery Service; Mach5 - 4/17; Mach 5 Couriers, Inc. | | 8.95 |
| 05/22/12 | | On Line Services; Westlaw - Rhonda Chandler | | 10.65 |
| 05/22/12 | | On Line Services; Westlaw - Anabel Hernandez | | 101.19 |
| 05/22/12 | | On Line Services; Westlaw - Anabel Hernandez | | 13.18 |
| 05/22/12 | | On Line Services; Westlaw - Anabel Hernandez | | 104.64 |
| 05/22/12 | | On Line Services; Westlaw - Anabel Hernandez | | 10.55 |
| 05/22/12 | | On Line Services; Westlaw - Anabel Hernandez | | 148.44 |
| 05/22/12 | | On Line Services; Westlaw - David Weschler | | 70.37 |

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| I.D. ASPEN-00002 - JSN | Invoice 453792 |
| Re: Attorney time | Page 175 |

| Date | Task | Description | Units @ Cost | Amount |
|---|---|---|---|---|
| 05/22/12 | | On Line Services; Westlaw - David Weschler | | 72.39 |
| 05/29/12 | | Delivery Service; 05/14; Houston's Courier | | 6.50 |
| 05/29/12 | | Delivery Service; Mach5 - 04/30; Mach 5 Couriers, Inc. | | 8.95 |
| 05/29/12 | | Delivery Service; Mach5 - 05/10; Mach 5 Couriers, Inc. | | 8.95 |

| | |
|---|---|
| **Total Disbursements** | **31,121.31** |
| **Total Current Charges** | **702,304.31** |

## Fee Recap by Task Code and Timekeeper

| Task | Timekeeper | Current Hours | Amount |
|---|---|---|---|
| T1 | J. Wayne Kitchens | 0.00 | 0.00 |
| | Harrison Harrell | 65.30 | 2,250.50 |
| | Heather H. McIntyre | 2.60 | 715.00 |
| | Simon R. Mayer | 0.10 | 20.50 |
| | Rhonda R. Chandler | 8.50 | 980.00 |
| | J. Mark Davis | 30.60 | 11,427.00 |
| | Connie C. Pardue | 0.60 | 75.00 |
| | Nicholas H. Parker | 1.10 | 99.00 |
| | *Subtotal for Case Administration (initial proceedings, operations in general)* | *108.80* | *15,567.00* |
| T10 | Heather H. McIntyre | 0.20 | 55.00 |
| | Joel P. Kay | 0.70 | 297.50 |
| | Rhonda R. Chandler | 1.40 | 490.00 |
| | J. Mark Davis | 9.60 | 3,432.00 |
| | *Subtotal for Creditor/ Investor Matters* | *11.90* | *4,274.50* |
| T11 | Harrison Harrell | 214.15 | 7,442.75 |
| | Heather H. McIntyre | 2.00 | 550.00 |
| | Simon R. Mayer | 20.40 | 4,161.50 |
| | M. Anabel King | 9.21 | 1,559.25 |
| | Rhonda R. Chandler | 16.40 | 5,180.00 |
| | J. Mark Davis | 485.70 | 187,824.00 |
| | *Subtotal for Proofs of Claims* | *747.86* | *206,717.50* |
| T12 | Harrison Harrell | 6.00 | 210.00 |
| | *Subtotal for Aspen Drilling Matters (TRO etc.)* | *6.00* | *210.00* |
| T14 | J. Wayne Kitchens | 26.20 | 11,135.00 |
| | Harrison Harrell | 24.55 | 859.25 |
| | Heather H. McIntyre | 7.50 | 2,007.50 |
| | Rhonda R. Chandler | 0.30 | 0.00 |
| | J. Mark Davis | 82.10 | 31,278.00 |
| | *Subtotal for Fee Applications* | *140.65* | *45,279.75* |
| T15 | Heather H. McIntyre | 8.60 | 2,365.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | | | |
|---|---|---|---|
| Janet Northrup, Chapter 7 Trustee of | | | June 18, 2012 |
| Re: Attorney time | | | Invoice  453792 |
| I.D. ASPEN-00002 - JSN | | | Page 176 |

| | | Current | |
|---|---|---|---|
| **Task** | **Timekeeper** | **Hours** | **Amount** |
| T15 | Rhonda R. Chandler | 5.70 | 1,820.00 |
| | J. Mark Davis | 31.50 | 12,285.00 |
| | *Subtotal for Owership of wells* | *45.80* | *16,470.00* |
| T16 | Paul Kellogg | 0.40 | 124.00 |
| | Heather H. McIntyre | 0.30 | 82.50 |
| | Joel P. Kay | 84.00 | 35,700.00 |
| | Rhonda R. Chandler | 23.60 | 8,155.00 |
| | J. Mark Davis | 6.30 | 2,340.00 |
| | Lisa O. Slater | 0.10 | 11.00 |
| | *Subtotal for Asset Sales* | *114.70* | *46,412.50* |
| T2 | Joel P. Kay | 2.10 | 892.50 |
| | Rhonda R. Chandler | 0.30 | 35.00 |
| | J. Mark Davis | 2.80 | 1,092.00 |
| | *Subtotal for Retention of Professional (fee applications, etc.)* | *5.20* | *2,019.50* |
| T4 | Heather H. McIntyre | 2.10 | 550.00 |
| | M. Anabel King | 3.20 | 560.00 |
| | Joel P. Kay | 6.20 | 2,635.00 |
| | Rhonda R. Chandler | 5.10 | 1,645.00 |
| | J. Mark Davis | 56.40 | 20,709.00 |
| | Nicholas H. Parker | 1.10 | 99.00 |
| | *Subtotal for Rancho Blanco Well Operations* | *74.10* | *26,198.00* |
| T5 | Joel P. Kay | 1.00 | 425.00 |
| | J. Mark Davis | 2.70 | 975.00 |
| | *Subtotal for Other Wells (interests, expenses, revenues, etc.)* | *3.70* | *1,400.00* |
| T6 | Lindsay Lambert | 0.50 | 190.00 |
| | Heather H. McIntyre | 0.40 | 110.00 |
| | Rhonda R. Chandler | 1.30 | 420.00 |
| | J. Mark Davis | 9.10 | 3,549.00 |
| | *Subtotal for Pending Litigation* | *11.30* | *4,269.00* |
| T7 | J. Wayne Kitchens | 1.30 | 552.50 |
| | Lindsay Lambert | 9.20 | 3,496.00 |
| | Steven D. Shurn | 0.20 | 77.00 |
| | Harrison Harrell | 35.15 | 1,230.25 |
| | Sofia Y. Asare | 3.00 | 270.00 |
| | Jennifer M. Shamas | 2.00 | 180.00 |
| | Paul H. Taskalos | 7.60 | 684.00 |
| | Bradford J. Hendrickson | 2.10 | 189.00 |
| | Heather H. McIntyre | 77.30 | 20,817.50 |
| | Joel P. Kay | 2.60 | 1,105.00 |
| | Rhonda R. Chandler | 73.40 | 20,930.00 |

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| Janet Northrup, Chapter 7 Trustee of | June 18, 2012 |
| Re: Attorney time | Invoice  453792 |
| I.D. ASPEN-00002 - JSN | Page 177 |

| Task | Timekeeper | Current Hours | Amount |
|---|---|---|---|
| T7 | J. Mark Davis | 641.20 | 241,332.00 |
| | Connie C. Pardue | 1.00 | 125.00 |
| | Scott M. Bayer | 6.90 | 621.00 |
| | Nicholas H. Parker | 22.80 | 1,953.00 |
| | *Subtotal for Avoidance Actions (547, 548, 549, etc.)* | *885.75* | *293,562.25* |
| T8 | Harrison Harrell | 4.20 | 147.00 |
| | J. Mark Davis | 0.60 | 234.00 |
| | *Subtotal for Joint Venture matters* | *4.80* | *381.00* |
| T9 | Lindsay Lambert | 2.10 | 798.00 |
| | Heather H. McIntyre | 1.20 | 330.00 |
| | Rhonda R. Chandler | 3.20 | 1,015.00 |
| | J. Mark Davis | 16.70 | 6,279.00 |
| | *Subtotal for Tax matters* | *23.20* | *8,422.00* |
| | | **2,183.76** | **671,183.00** |

| Disbursement Recap by Task Code | | |
|---|---|---|
| **Task** | **Description** | **Amount** |
| *** | *** | 31,121.31 |
| | **Total Disbursements** | **31,121.31** |