# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 08-50325-H4 |
| | § | |
| ASPEN EXPLORATION  INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Janet S. Northrup, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $2,287,246.96 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $3,103,921.49 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $5,127,806.82 | | |

3)        Total gross receipts of $8,232,450.81  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $722.50 (see **Exhibit 2**), yielded net receipts of $8,231,728.31 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $3,476,084.81 | $23,549,569.54 | $296,032.71 | $296,032.71 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $4,346,892.04 | $4,346,892.03 | $5,127,806.82 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $1,284,311.52 | $1,490,779.85 | $1,284,311.52 | $1,284,311.52 |
| General Unsecured Claims (from **Exhibit 7**) | $34,797,663.28 | $211,804,579.14 | $148,531,127.56 | $1,523,577.26 |
| **Total Disbursements** | $39,558,059.61 | $241,194,333.07 | $154,460,876.32 | $8,231,728.31 |

4).  This case was originally filed under chapter 7 on 11/17/2008.  The case was pending for 121 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/10/2019                         By:   /s/ Janet S. Northrup
                                                    Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Account Receivables (from JIB WI Owners)(Pursuant to Debtor's Balance Sheet as of 03/31/09 - AFE Unpaid Cash Call - $43 | 1123-000 | $219.39 |
| Crews #1 Well | 1123-000 | $513,817.60 |
| Greer #1 Interest (1.75% ORRI) | 1123-000 | $11,555.00 |
| O'CONNER RANCH WELL- MILAGRO | 1123-000 | $187,288.66 |
| Rancho Blanco Well #2 | 1123-000 | $2,353,021.74 |
| Rancho Blanco Well #4 | 1123-000 | $26,577.96 |
| Rancho Blanco Well #5 | 1123-000 | $50,940.12 |
| Rancho Blanco Well #6 | 1123-000 | $147,493.01 |
| Saturday Island Field, Jefferson and Plaquemines Parish, Louisiana | 1123-000 | $56,238.51 |
| Comerica Bank (account ending 4320) | 1129-000 | $3,011.79 |
| Compass Bank (ending 0741) | 1129-000 | $200.00 |
| Compass Bank (ending 5095) | 1129-000 | $2,820.88 |
| Compass Bank Account (ending 6473) | 1129-000 | $124.22 |
| Greer #1 | 1129-000 | $4,636.11 |
| Refund (Security Deposit) | 1129-000 | $871.50 |
| Refund (Wave Energy Registry) | 1129-000 | $6,231.28 |
| Rule 11 Agreement (Newpark Drilling Fluids, LLC) | 1129-000 | $250,000.00 |
| Sterling Bank Account (ending 0043) | 1129-000 | $111.70 |
| Wells Fargo (Production Account; ending 3588) | 1129-000 | $6,654.80 |
| Wells Fargo CD Account (ending 5034) | 1129-000 | $13,131.98 |
| 549 Demands | 1141-000 | $466,352.86 |
| Adv No. 11-03190; T'ee vs. Kevin Davis | 1141-000 | $160,000.00 |
| Adv. No. 10-03529; T'ee vs. Linda C. Tapp, Trustee et al | 1141-000 | $15,000.00 |
| Adv. No. 10-03531; T'ee vs. Doris Balik, Executor, Gary Balik, Executor, Judy Riha | 1141-000 | $13,116.43 |
| Adv. No. 10-03532; T'ee vs. John A. Lang, II | 1141-000 | $10,437.00 |
| Adv. No. 10-03533; T'ee vs. Daniel B. Leonard | 1141-000 | $19,834.18 |
| Adv. No. 10-03534; T'ee vs. L. Paul Sinotte | 1141-000 | $7,954.56 |
| Adv. No. 10-03535; T'ee vs. James M. and Nina V. Watts | 1141-000 | $4,500.00 |
| Adv. No. 10-03536; T'ee vs. George W. Wellde, Jr. | 1141-000 | $15,016.89 |
| Adv. No. 10-03537; T'ee vs. Rhea Woltman, Trustee | 1141-000 | $155,865.00 |
| Adv. No. 10-03589; T'ee vs. Paul L. Wood | 1141-000 | $20,769.75 |
| Adv. No. 10-03592; T'ee vs. Damchumly Partners | 1141-000 | $27,652.00 |
| Adv. No. 10-03594; T'ee vs. BME LLC | 1141-000 | $4,641.10 |
| Adv. No. 10-03596; T'ee vs. Alan I. Becker | 1141-000 | $4,406.00 |

| | | |
|---|---|---|
| Adv. No. 10-03598; T'ee vs. Jack M. Alexander | 1141-000 | $6,637.45 |
| Adv. No. 10-03599; T'ee vs. American Telephone and Telegraph Company | 1141-000 | $7,000.00 |
| Adv. No. 10-03600; T'ee vs. Roy D. and Elizabeth A. Volzke | 1141-000 | $11,900.00 |
| Adv. No. 10-03601; T'ee vs. Thomas A. Price | 1141-000 | $20,274.80 |
| Adv. No. 10-03602; T'ee vs. Wolverine Construction, Inc. | 1141-000 | $13,500.00 |
| Adv. No. 10-03603; T'ee vs. JRJ Construction, LLC | 1141-000 | $60,000.00 |
| Adv. No. 10-03605; T'ee vs. The Derbes Law Firm, LLC | 1141-000 | $15,000.00 |
| Adv. No. 10-03637; T'ee vs. Beverly Young, Trustee et al | 1141-000 | $10,716.00 |
| Adv. No. 10-03643; T'ee vs. Brian Bramell and Yidam, Ltd. | 1141-000 | $59,499.96 |
| Adv. No. 10-05001; T'ee vs. Laguna Rig Service, Inc. | 1141-000 | $12,000.00 |
| Adv. No. 10-05010; T'ee vs. Karen Daigle, Trustee for Tostenson Trust | 1141-000 | $10,000.00 |
| Adv. No. 10-05011; T'ee vs. Blue Cross Blue Shield of Texas | 1141-000 | $23,604.85 |
| Adv. No. 10-05012; T'ee vs. James Johnston | 1141-000 | $80,410.00 |
| Adv. No. 10-05013; T'ee vs. Charles H. Norton | 1141-000 | $18,635.00 |
| Adv. No. 10-05015; T'ee vs. Zulu Exploration, LLC | 1141-000 | $7,235.00 |
| Adv. No. 10-05017; T'ee vs. David P. Boddiford | 1141-000 | $13,343.72 |
| Adv. No. 10-05019; T'ee vs. Harold Dennis | 1141-000 | $8,912.00 |
| Adv. No. 10-05020; T'ee vs. Thomas P. Major | 1141-000 | $12,500.00 |
| Adv. No. 10-05025; T'ee vs. Charles D. Bonnell | 1141-000 | $2,636.77 |
| Adv. No. 10-05026; T'ee vs. John A. and Marilyn Erickson | 1141-000 | $4,688.00 |
| Adv. No. 10-05028; T'ee vs. Douglas and Raye Hassel | 1141-000 | $4,281.00 |
| Adv. No. 10-05029; T'ee vs. Laura L. Kallman | 1141-000 | $4,910.00 |
| Adv. No. 10-05030; T'ee vs. Michael Kendall | 1141-000 | $4,554.00 |
| Adv. No. 10-05031; T'ee vs. Raymond Scott McBeth | 1141-000 | $4,282.00 |
| Adv. No. 10-05032; T'ee vs. John E. Russell | 1141-000 | $5,162.00 |
| Compromise; Harry Bowland | 1141-000 | $13,460.00 |
| Compromise; James H. Wright, Luanne S. Wright and Scheef & Stone, LLP | 1141-000 | $376,376.90 |
| Compromise; Parker Drilling | 1141-000 | $1,350,000.00 |
| Compromise; Pogos Liquors | 1141-000 | $24,000.00 |
| Compromise; Specialty Rental Tools | 1141-000 | $125,000.00 |
| Compromise; Weatherford US, LP | 1141-000 | $81,250.00 |
| Northrup v. FedEx | 1141-000 | $36,334.17 |
| Adv. No. 10-03593; T'ee vs. Steven P. Bottcher | 1149-000 | $12,149.41 |
| Cause No. CC-05-36; 229th Judicial District of Hogg County, Texas; John Cicur, III, et al vs. Wave Energy, Inc., et al | 1149-000 | $154,906.00 |
| Compromise; Judco Properties II, LLC | 1149-000 | $56,000.00 |
| Copy Funds | 1180-000 | $892.50 |
| Cash Deposit ($25,000) with Texas Railroad Commission required by operators of oil and gas wells | 1224-000 | $32,342.84 |
| Refund (Willis of Texas, Inc.) | 1229-000 | $18.76 |

| | | |
|---|---|---|
| 2011-38141; Northrup, Trustee v. Gulfshore Pipe & Supply, LP, et al | 1241-000 | $466,500.00 |
| Adv. No. 09-05007; T'ee v. Mangum Oilfield Services | 1241-000 | $130,000.00 |
| Adv. No. 09-05008; T'ee v. Timothy M. Trickey, et al | 1241-000 | $90,566.80 |
| Adv. No. 09-05012; T'ee v. DELM2, Inc. d/b/a Equivalent Data - Dallas f/k/a The Medleh Group | 1241-000 | $16,503.00 |
| Adv. No. 10-03619; T'ee v. Cyrus J. Cole | 1241-000 | $6,332.80 |
| Adv. No. 10-05002; T'ee v. Schlumberger [see Asset No. 80][duplicative] | 1241-000 | $4,200.00 |
| Adv. No. 10-05014; T'ee v. Mark F. Taylor | 1241-000 | $8,413.00 |
| Funds held in Trust Account (Oil & Gas, Strata and Tubular) | 1249-000 | $242,949.19 |
| Timberline v. Burlington Settlement | 1249-000 | $3,640.31 |
| Interest Earned | 1270-000 | $2,401.12 |
| Document Production Funds (LKS&U) | 1280-000 | $12,000.00 |
| Refund (AT&T) | 1290-000 | $141.86 |
| Refund (Texas Mutual) | 1290-000 | $1,199.39 |
| Southern Flow Refund | 1290-000 | $647.11 |
| TWC- Refund Warrant | 1290-000 | $2,051.08 |
| Office equipment, furnishings and supplies | 1290-002 | $0.00 |
| **TOTAL GROSS RECEIPTS** | | $8,232,450.81 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Attorney Resource | Funds to Third Parties | 8500-000 | $212.50 |
| Attorney Resource/ Houston | Funds to Third Parties | 8500-000 | $403.75 |
| Locke Lord Bissell & Liddell | Funds to Third Parties | 8500-000 | $106.25 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $722.50 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Sheldon Independent School District | 4110-000 | $95,792.00 | $18,153.27 | $0.00 | $0.00 |
| 5 | Kurt J Hoffman | 4210-000 | $32,068.00 | $32,068.00 | $0.00 | $0.00 |
| 6 | Desert Crest Country Club, Inc | 4110-000 | $604,135.00 | $604,135.00 | $0.00 | $0.00 |
| 10 | Lubin Kan | 4110-000 | $21,000.00 | $2,614,744.19 | $0.00 | $0.00 |
| 22 | Desert Crest | 4110-000 | $1,604,135.00 | $1,604,135.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Country Club, Inc | | | | | |
| 23 | John A. and Marilyn J. Erickson | 4110-000 | $768,150.00 | $768,150.63 | $0.00 | $0.00 |
| 42 | Flarestack, Inc. | 4110-000 | $0.00 | $336,885.64 | $0.00 | $0.00 |
| 48 | Jim Hogg County | 4800-070 | $145,939.00 | $145,939.90 | $145,939.90 | $145,939.90 |
| 49 | Jim Hogg County ISD | 4800-070 | $15,092.81 | $150,092.81 | $150,092.81 | $150,092.81 |
| 68 | Harris County et al | 4110-000 | $0.00 | $7,633.03 | $0.00 | $0.00 |
| 71 | Zapata County | 4110-000 | $0.00 | $279.42 | $0.00 | $0.00 |
| 81 | Robert H. Wood, Jr. | 4110-000 | $189,773.00 | $189,773.00 | $0.00 | $0.00 |
| 82 | Steven P Bottcher | 4110-000 | $0.00 | $1,044,400.20 | $0.00 | $0.00 |
| 100 | Energy Fishing & Rental Services Inc. | 4110-000 | $0.00 | $23,217.93 | $0.00 | $0.00 |
| 107 | Wood Group Pressure Control, LP | 4110-000 | $0.00 | $28,186.02 | $0.00 | $0.00 |
| 117 | Henry C. Londean and Lois C. Londean | 4110-000 | $0.00 | $26,590.00 | $0.00 | $0.00 |
| 119 | Desert Crest Country Club, Inc | 4110-000 | $0.00 | $540,000.00 | $0.00 | $0.00 |
| 120 | Desert Crest Country Club, Inc | 4110-000 | $0.00 | $1,000,000.00 | $0.00 | $0.00 |
| 331 | Parker Drilling Offshore USA, LLC | 4110-000 | $0.00 | $12,141,056.58 | $0.00 | $0.00 |
| 482 | Judco Properties II, LLC | 4110-000 | $0.00 | $772,220.56 | $0.00 | $0.00 |
| 494 | Ronald and Lois Tow | 4110-000 | $0.00 | $672.68 | $0.00 | $0.00 |
| 495 | Bradley Berndt | 4110-000 | $0.00 | $672.68 | $0.00 | $0.00 |
| 519 | Raymond Scott McBeth | 4110-000 | $0.00 | $30,000.00 | $0.00 | $0.00 |
| 520 | Raymond Scott McBeth | 4110-000 | $0.00 | $17,987.00 | $0.00 | $0.00 |
| 603 | Steve Dodson | 4110-000 | $0.00 | $1,345.29 | $0.00 | $0.00 |
| 604 | Steve Prewitt | 4110-000 | $0.00 | $672.65 | $0.00 | $0.00 |
| 605 | Prima Capital | 4110-000 | $0.00 | $1,345.29 | $0.00 | $0.00 |
| 606 | C. Richard Bobbit, Jr. | 4110-000 | $0.00 | $944.64 | $0.00 | $0.00 |
| 607 | John Cicur, IV | 4110-000 | $0.00 | $672.65 | $0.00 | $0.00 |
| 608 | John Williams | 4110-000 | $0.00 | $672.65 | $0.00 | $0.00 |
| 609 | David Schultz | 4110-000 | $0.00 | $2,017.93 | $0.00 | $0.00 |

| 610 | Adolph L. Smallfield and | 4110-000 | $0.00 | $1,345.29 | $0.00 | $0.00 |
| 611 | Jack Threadgill | 4110-000 | $0.00 | $1,345.29 | $0.00 | $0.00 |
| 612 | Mackby Partners | 4110-000 | $0.00 | $1,345.29 | $0.00 | $0.00 |
| 614 | Silas Natus | 4110-000 | $0.00 | $672.65 | $0.00 | $0.00 |
| 615 | Vonde Pierson | 4110-000 | $0.00 | $1,345.29 | $0.00 | $0.00 |
| 616 | Dr. Charles Roth | 4110-000 | $0.00 | $2,960.58 | $0.00 | $0.00 |
| 617 | John Schroeder | 4110-000 | $0.00 | $1,345.29 | $0.00 | $0.00 |
| 618 | Ralph Simonzi | 4110-000 | $0.00 | $2,017.93 | $0.00 | $0.00 |
| 619 | Woodbury Company | 4110-000 | $0.00 | $5,394.42 | $0.00 | $0.00 |
| 620 | Michael B. Traud | 4110-000 | $0.00 | $672.65 | $0.00 | $0.00 |
| 621 | Frank Stark | 4110-000 | $0.00 | $2,690.58 | $0.00 | $0.00 |
| 624 | ALMC, Inc. | 4110-000 | $0.00 | $1,016.49 | $0.00 | $0.00 |
| 625 | Earl Banchek | 4110-000 | $0.00 | $672.65 | $0.00 | $0.00 |
| 626 | Ronald Cameron | 4110-000 | $0.00 | $1,345.29 | $0.00 | $0.00 |
| 627 | Don Boyd | 4110-000 | $0.00 | $672.68 | $0.00 | $0.00 |
| 628 | John T. Cicur, III | 4110-000 | $0.00 | $28,654.63 | $0.00 | $0.00 |
| 629 | Bryan Decker | 4110-000 | $0.00 | $1,345.29 | $0.00 | $0.00 |
| 630 | Robert Dunham | 4110-000 | $0.00 | $672.65 | $0.00 | $0.00 |
| 631 | Frederick C. Gamel | 4110-000 | $0.00 | $672.65 | $0.00 | $0.00 |
| 632 | Richard Keuss | 4110-000 | $0.00 | $1,345.29 | $0.00 | $0.00 |
| 633 | Lewis Leis | 4110-000 | $0.00 | $5,394.42 | $0.00 | $0.00 |
| 634 | The Estate of Delbert Dodson | 4110-000 | $0.00 | $1,345.29 | $0.00 | $0.00 |
| 635 | Alan Gregory | 4110-000 | $0.00 | $2,690.58 | $0.00 | $0.00 |
| 637 | Wave Energy Inc., Robert Ogle Chapter 11 Trustee | 4110-000 | $0.00 | $500,000.00 | $0.00 | $0.00 |
| 639 | Charles Brown | 4110-000 | $0.00 | $672.68 | $0.00 | $0.00 |
| 641 | Robert Chris | 4110-000 | $0.00 | $1,345.29 | $0.00 | $0.00 |
| 642 | Robert Elliott | 4110-000 | $0.00 | $2,690.58 | $0.00 | $0.00 |
| 643 | James Douglas | 4110-000 | $0.00 | $1,345.29 | $0.00 | $0.00 |
| 644 | Daniel Freund and Ruth Freund | 4110-000 | $0.00 | $672.65 | $0.00 | $0.00 |
| 645 | Joe Gray | 4110-000 | $0.00 | $1,345.29 | $0.00 | $0.00 |
| 646 | Dr. L.D. Jennings | 4110-000 | $0.00 | $2,690.58 | $0.00 | $0.00 |
| 647 | Dr. Thomas Layman | 4110-000 | $0.00 | $1,345.29 | $0.00 | $0.00 |
| 648 | Berkley Lewis | 4110-000 | $0.00 | $2,690.58 | $0.00 | $0.00 |
| 649 | Daniel Muhe | 4110-000 | $0.00 | $14,798.20 | $0.00 | $0.00 |
| 650 | Gary Maggert | 4110-000 | $0.00 | $672.65 | $0.00 | $0.00 |
| 651 | Boydie Pate | 4110-000 | $0.00 | $672.65 | $0.00 | $0.00 |

| 687 | St. James Oil Corporation | 4110-000 | $0.00 | $847,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| **TOTAL SECURED CLAIMS** | | | $3,476,084.81 | $23,549,569.54 | $296,032.71 | $296,032.71 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JANET S. NORTHRUP, Trustee | 2100-000 | NA | $270,176.64 | $270,176.64 | $270,176.64 |
| Trustee expenses, Trustee | 2200-000 | NA | $5,115.02 | $5,115.02 | $5,115.02 |
| George Adams & Company Insurance Agency | 2300-000 | NA | $7,238.79 | $7,238.79 | $7,238.79 |
| George Adams & Company Insurance Agency LLC | 2300-000 | NA | $4,621.18 | $4,621.18 | $4,621.18 |
| George Adams & Company Insurance Agency, LLC | 2300-000 | NA | $34,392.07 | $34,392.07 | $34,392.07 |
| George Adams & Company Insurance Agency, LLC | 2300-003 | NA | ($1,858.73) | ($1,858.73) | ($1,858.73) |
| Denley Invertment & Management Co. | 2410-000 | NA | $871.50 | $871.50 | $871.50 |
| Denley Investment & Management Co | 2410-000 | NA | $871.50 | $871.50 | $871.50 |
| Denley Investment & Management Co. | 2410-000 | NA | $12,201.00 | $12,201.00 | $12,201.00 |
| Denley Investment & Management Company | 2410-000 | NA | $30,108.92 | $30,108.92 | $30,108.92 |
| Denley Investment & Management Company, Inc. | 2410-000 | NA | $871.50 | $871.50 | $871.50 |
| Estra Space Storage | 2410-000 | NA | $160.00 | $160.00 | $160.00 |
| Extra Space Storage | 2410-000 | NA | $10,363.00 | $10,363.00 | $10,363.00 |
| Sun Life Assurance Company of Canada | 2410-000 | NA | $31,478.00 | $31,478.00 | $31,478.00 |
| Denley Investment & Management Company | 2410-004 | NA | ($1,743.00) | ($1,743.00) | ($1,743.00) |
| Extra Space Storage | 2410-004 | NA | ($303.00) | ($303.00) | ($303.00) |
| Escudo Oil & Gas, LLC | 2420-000 | NA | $772,500.00 | $772,500.00 | $772,500.00 |
| BANK OF AMERICA | 2600-000 | NA | $53,923.71 | $53,923.71 | $53,923.71 |

| First National Bank of Vinita | 2600-000 | NA | $29,620.36 | $29,620.36 | $29,620.36 |
|---|---|---|---|---|---|
| Integrity Bank | 2600-000 | NA | $31,079.21 | $31,079.21 | $31,079.21 |
| Bell Lease Signs | 2690-000 | NA | $123.23 | $123.23 | $123.23 |
| Comerica Bank | 2690-000 | NA | $46.50 | $46.50 | $46.50 |
| Compass Bank | 2690-000 | NA | $32.00 | $32.00 | $32.00 |
| Dascon Compression | 2690-000 | NA | $5,030.50 | $5,030.50 | $5,030.50 |
| Escudo Oil & Gas, LLC | 2690-000 | NA | $57,168.71 | $57,168.71 | $57,168.71 |
| Frost Bank | 2690-000 | NA | $540.00 | $540.00 | $540.00 |
| Henry Lerma | 2690-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| Jeff Green | 2690-000 | NA | $97,900.44 | $97,900.44 | $97,900.44 |
| John Tanner | 2690-000 | NA | $2,950.00 | $2,950.00 | $2,950.00 |
| Lone Star Lease | 2690-000 | NA | $6,184.80 | $6,184.80 | $6,184.80 |
| Lone Star Lease Service | 2690-000 | NA | $1,886.23 | $1,886.23 | $1,886.23 |
| Travelers Insurance | 2690-000 | NA | $15,771.76 | $15,771.76 | $15,771.76 |
| ViewPoint Bank | 2690-000 | NA | $190.00 | $190.00 | $190.00 |
| XTO ENERGY | 2690-000 | NA | $1,602.90 | $1,602.90 | $1,602.90 |
| Louisiana Department Of Revenue | 2810-000 | NA | $2,026.00 | $2,026.00 | $2,026.00 |
| Comptroller Of Public Accounts | 2820-000 | NA | $591.99 | $591.99 | $591.99 |
| Delaware Division Of Corporations | 2820-000 | NA | $0.00 | $0.00 | $0.00 |
| Edwards County Tax Office | 2820-000 | NA | $4,606.86 | $4,606.86 | $4,606.86 |
| Louisiana Department Of Revenue | 2820-000 | NA | $6,597.63 | $6,597.63 | $6,597.63 |
| State Comptroller | 2820-000 | NA | $38,803.41 | $38,803.41 | $38,803.41 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 2820-000 | NA | $0.40 | $0.40 | $0.40 |
| Texas Comptroller Of Public Accounts | 2820-000 | NA | $5,331.60 | $5,331.60 | $5,331.60 |
| Edwards County Tax Office | 2820-003 | NA | ($2,303.28) | ($2,303.28) | ($2,303.28) |
| ROBERT MENNIS SEP IRA #13138 | 2990-000 | NA | $0.30 | $0.30 | $0.30 |
| APARICION MINERLS, LP | 2990-000 | NA | $2.75 | $2.75 | $2.75 |
| Cavasos, Hendricks, Poirot & Smitham, PC | 2990-000 | NA | $16.66 | $16.66 | $16.66 |
| College Hunks Hauling Junk | 2990-000 | NA | $403.00 | $403.00 | $403.00 |
| Comerica Bank | 2990-000 | NA | $291.00 | $291.00 | $291.00 |
| DESERT CREST | 2990-000 | NA | $4,744.39 | $4,744.39 | $4,744.39 |

| | | | | | |
|---|---|---|---|---|---|
| COUNTRY CLUB INC | | | | | |
| DONALD N. EBERTS | 2990-000 | NA | $1.68 | $1.68 | $1.68 |
| Elite Document Technology | 2990-000 | NA | $6,573.25 | $6,573.25 | $6,573.25 |
| FRED JENSON | 2990-000 | NA | $2,690.46 | $2,690.46 | $2,690.46 |
| GERARD BARRIOS | 2990-000 | NA | $1.62 | $1.62 | $1.62 |
| HMI INVESTMENT CO., LLP | 2990-000 | NA | $3.01 | $3.01 | $3.01 |
| Hughes Watters Askanase | 2990-000 | NA | $11,826.79 | $11,826.79 | $11,826.79 |
| JOE BYERS | 2990-000 | NA | $0.21 | $0.21 | $0.21 |
| JOEL P KALLAN, MD | 2990-000 | NA | $2.64 | $2.64 | $2.64 |
| JOEL P. KALLAN, M.D. | 2990-000 | NA | $0.60 | $0.60 | $0.60 |
| John E. Russell | 2990-000 | NA | $46.88 | $46.88 | $46.88 |
| MARLINE GST EXEMPT LIFETIME TRUST | 2990-000 | NA | $8.24 | $8.24 | $8.24 |
| MITCHELL S. & SUZZANE ZEIGER | 2990-000 | NA | $0.63 | $0.63 | $0.63 |
| MITCHELL ZEIGER SEP | 2990-000 | NA | $1.29 | $1.29 | $1.29 |
| New Century | 2990-000 | NA | $75,000.00 | $75,000.00 | $75,000.00 |
| PAUL GST EXEMPT LIFETIME TR | 2990-000 | NA | $8.24 | $8.24 | $8.24 |
| RANDADO PROPERTIES LLC | 2990-000 | NA | $8.24 | $8.24 | $8.24 |
| ST. JAMES OIL CORPORATION | 2990-000 | NA | $5,017.69 | $5,017.69 | $5,017.69 |
| ViewPoint Bank | 2990-000 | NA | $266.00 | $266.00 | $266.00 |
| Wilfred Amaya | 2990-000 | NA | $0.45 | $0.45 | $0.45 |
| WILLIAM & PATRICIA VON EBERSTE | 2990-000 | NA | $0.60 | $0.60 | $0.60 |
| XTO Energy, Inc. | 2990-000 | NA | $239.06 | $239.06 | $239.06 |
| ZACHRY INVESTMENT MANAGEMENT | 2990-000 | NA | $32.93 | $32.93 | $32.93 |
| ZEPHYR INVESTMENT CO LLC | 2990-000 | NA | $2,353.49 | $2,353.49 | $2,353.49 |
| | 2990-001 | NA | $0.00 | $0.00 | $6,277.79 |
| Attorney for Trustee Fees, Attorney for Trustee | 3110-000 | NA | $1,994,344.51 | $1,994,344.51 | $1,994,344.51 |

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee Fees (See Dkt No. 1600), Attorney for Trustee | 3110-000 | NA | $4,171.19 | $4,171.19 | $4,171.19 |
| Attorney for Trustee Expenses, Attorney for Trustee | 3120-000 | NA | $172,843.92 | $172,843.91 | $172,843.91 |
| Wells & Cuellar, PC, Attorney for Trustee | 3210-000 | NA | $13,232.00 | $13,232.00 | $13,232.00 |
| Wiley, Edwards & Wright, Attorney for Trustee | 3210-000 | NA | $16,481.25 | $16,481.25 | $46,501.28 |
| Willey, Edwards & Wright, Attorney for Trustee | 3210-000 | NA | $8,213.10 | $8,213.10 | $8,213.10 |
| Attorney for Trustee Fees, Special Counsel for Trustee | 3210-600 | NA | $28,466.25 | $28,466.25 | $199,364.37 |
| Special Counsel for Trustee Fees, Special Counsel for Trustee | 3210-600 | NA | $84,904.71 | $84,904.71 | $84,904.71 |
| Attorney for Trustee Expenses (See Dkt No. 1583), Attorney for Trustee | 3220-000 | NA | $8,000.00 | $8,000.00 | $4,094.15 |
| Attorney for Trustee Expenses, Special Counsel for Trustee | 3220-610 | NA | $1,526.97 | $1,526.97 | $34,464.92 |
| Accountant for Trustee Fees, Accountant for Trustee | 3410-000 | NA | $224,308.00 | $224,308.00 | $771,677.74 |
| Robbins Tapp Cobb & Associates, Accountant for Trustee | 3410-000 | NA | $25,076.50 | $25,076.50 | $25,076.50 |
| Accountant for Trustee Expenses, Accountant for Trustee | 3420-000 | NA | $4,464.99 | $4,464.99 | $1,438.00 |
| Freddie Fredricksen, Realtor for Trustee | 3510-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| DAVID R. JONES, Arbitrator/Mediator for Trustee | 3721-000 | NA | $1,250.00 | $1,250.00 | $1,250.00 |
| Hirsch & Westheimer, PC, Arbitrator/Mediator for Trustee | 3721-000 | NA | $900.00 | $900.00 | $900.00 |
| John Coselli, Arbitrator/Mediator for Trustee | 3721-000 | NA | $975.00 | $975.00 | $975.00 |

| | | | | | |
|---|---|---|---|---|---|
| Consultant for Trustee Fees, Consultant for Trustee | 3731-000 | NA | $55,030.75 | $55,030.75 | $55,030.75 |
| Consultant for Trustee Fees ($38,047.50)($3,828.00) Assistant's Time, Consultant for Trustee | 3731-000 | NA | $41,875.50 | $41,875.50 | $41,875.50 |
| Consultant for Trustee Expenses, Consultant for Trustee | 3732-000 | NA | $3,342.74 | $3,342.74 | $3,686.74 |
| Equivalent Data, Other Professional | 3992-000 | NA | $5,173.21 | $5,173.21 | $5,173.21 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $4,346,892.04 | $4,346,892.03 | $5,127,806.82 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 110 | Robert H. Wood, Jr. | 5800-000 | $0.00 | $189,773.00 | $0.00 | $0.00 |
| 277 | Internal Revenue Service | 5800-000 | $1,033,979.20 | $1,033,979.20 | $1,033,979.20 | $1,033,979.20 |
| 623 | Robbins Tapp Cobb & Associates | 5800-000 | $0.00 | $16,695.33 | $0.00 | $0.00 |
| 673 | Federal Express Corporation | 5800-000 | $0.00 | $55,278.31 | $55,278.31 | $55,278.31 |
| 979 | Louisiana Department of Revenue | 5800-000 | $0.00 | $124,251.68 | $124,251.68 | $124,251.68 |
| 1002 | COMPTROLLER OF PUBLIC ACCOUNTS | 5800-000 | $0.00 | $70,802.33 | $70,802.33 | $70,802.33 |
| 1003 | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Federal Express Corporation | 5200-000 | $55,278.31 | $0.00 | $0.00 | $0.00 |
| | Comptroller of Public Accounts | 5800-000 | $70,802.33 | $0.00 | $0.00 | $0.00 |
| | Louisiana Department of Revenue | 5800-000 | $124,251.68 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,284,311.52 | $1,490,779.85 | $1,284,311.52 | $1,284,311.52 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | FedEx Customer Information Services | 7100-000 | $2,949.07 | $13,620.07 | $0.00 | $0.00 |
| 2 | FedEx Customer Information Services | 7100-000 | $9,424.05 | $2,949.07 | $2,949.07 | $288.87 |
| 4 | Richard C Russell | 7100-000 | $528,270.00 | $528,270.00 | $0.00 | $0.00 |
| 5a | Kurt J Hoffman | 7100-000 | $4,196.55 | $4,196.55 | $4,196.55 | $411.07 |
| 5b | Kurt J Hoffman | 7400-000 | $241,895.00 | $241,895.50 | $241,895.50 | $0.00 |
| 7 | John A. Erickson | 7100-000 | $5,646.28 | $1,200,000.00 | $0.00 | $0.00 |
| 8 | Ed and Norma Washkovich | 7400-000 | $230,613.00 | $95,792.00 | $95,792.00 | $0.00 |
| 9 | Edward R. Garber | 7400-000 | $230,613.00 | $230,613.53 | $230,613.53 | $0.00 |
| 11 | James L. Johnston | 7100-000 | $4,288,216.00 | $4,288,216.00 | $0.00 | $0.00 |
| 11a | James L Johnson | 7400-000 | $10,900,000.00 | $10,900,000.00 | $10,900,000.00 | $0.00 |
| 12a | Kathleen M. Smith | 7100-000 | $4,950.00 | $4,950.00 | $4,950.00 | $309.38 |
| 12b | Kathleen M. Smith | 7400-000 | $302,500.00 | $302,500.00 | $247,500.00 | $0.00 |
| 12 | Kathleen M. Smith | 7400-000 | $55,000.00 | $55,000.00 | $55,000.00 | $0.00 |
| 13 | Jack M. Alexander | 7400-000 | $179,788.00 | $179,788.75 | $179,788.75 | $0.00 |
| 13a | Jack M. Alexander | 7400-000 | $179,788.00 | $179,788.75 | $179,788.75 | $0.00 |
| 14 | Jack M. Alexander | 7400-000 | $59,834.00 | $59,834.00 | $59,834.00 | $0.00 |
| 15 | Jack M. Alexander | 7400-000 | $835,930.00 | $835,930.00 | $835,930.00 | $0.00 |
| 16 | Jack M. Alexander | 7400-000 | $169,026.00 | $169,026.56 | $169,026.56 | $0.00 |
| 17 | Jack M. Alexander | 7400-000 | $169,026.00 | $9,166.50 | $9,166.50 | $0.00 |
| 18 | John C Schweers | 7100-000 | $1,597.50 | $1,597.50 | $1,597.50 | $156.48 |
| 18a | John C Schweers | 7400-000 | $79,875.00 | $79,875.00 | $79,875.00 | $0.00 |
| 19 | Premium Valve Services, LLC | 7100-000 | $183,820.05 | $183,820.05 | $183,820.05 | $18,005.86 |
| 20 | Floyd Lewis | 7100-000 | $2,878.27 | $2,878.27 | $2,878.27 | $179.89 |
| 20a | FLOYD LEWIS | 7400-000 | $143,913.00 | $143,913.50 | $143,913.50 | $0.00 |
| 21 | John a. Erickson | 7100-000 | $1,200,000.00 | $1,200,000.00 | $0.00 | $0.00 |
| 24 | Edwin Stevens | 7100-000 | $797.70 | $797.70 | $797.70 | $78.14 |
| 24A | EDWIN | 7400-000 | $39,885.00 | $39,885.00 | $39,885.00 | $0.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | STEVENS |  |  |  |  |  |
| 25 | Lawrence Casazza | 7100-000 | $836.63 | $836.63 | $836.63 | $81.95 |
| 25A | LAWRENCE CASAZZA | 7400-000 | $41,831.00 | $41,831.25 | $41,831.25 | $0.00 |
| 26 | Lawrence Casazza | 7100-000 | $35,974.00 | $35,974.00 | $0.00 | $0.00 |
| 27 | Lawrence Casazza | 7100-000 | $79,770.00 | $79,770.00 | $0.00 | $0.00 |
| 28 | Lawrence Casazza | 7100-000 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| 29 | A.W. Hardy Family Investments Ltd | 7100-000 | $1,009.50 | $1,009.50 | $1,009.50 | $98.88 |
| 29A | A.W. HARDY FAMILY INBESTMENTS LTD. | 7400-000 | $0.00 | $50,475.00 | $50,475.00 | $0.00 |
| 30 | A.W. Hardy Family Investments Ltd | 7100-000 | $2,700.00 | $2,700.00 | $2,700.00 | $264.48 |
| 30A | A.W. Hardy Family Investments Ltd | 7400-000 | $0.00 | $135,000.00 | $135,000.00 | $0.00 |
| 31 | Lovering Family Limited Partnership | 7100-000 | $29,718.90 | $29,718.90 | $29,718.90 | $2,911.08 |
| 31A | Lovering Family Limited Partnership | 7400-000 | $0.00 | $2,745,315.01 | $2,745,315.01 | $0.00 |
| 32 | Clifford Marsters | 7100-000 | $42,415.15 | $42,415.15 | $42,415.15 | $2,650.95 |
| 33 | John H. Kingsley | 7100-000 | $185.01 | $185.01 | $185.01 | $11.56 |
| 33A | John H. Kingsley | 7400-000 | $0.00 | $139,398.33 | $139,398.33 | $0.00 |
| 34 | Larry J. Getz | 7400-000 | $0.00 | $31,847.00 | $31,847.00 | $0.00 |
| 35 | Clarence W. Baker Jr | 7100-000 | $600.00 | $600.00 | $600.00 | $58.77 |
| 35a | Clarence W. Baker Jr | 7400-000 | $0.00 | $65,974.00 | $65,974.00 | $0.00 |
| 36 | Mark Snyder | 7100-000 | $4,909.25 | $4,909.25 | $4,909.25 | $0.00 |
|  | Clerk, U. S. Bankruptcy Court (Claim No. 36; Mark Snyder) | 7100-001 | $0.00 | $0.00 | $0.00 | $306.83 |
| 36a | Mark Snyder | 7400-000 | $0.00 | $245,462.73 | $245,462.73 | $0.00 |
| 37 | Paul Wood | 7400-000 | $0.00 | $950,000.00 | $950,000.00 | $0.00 |
| 38 | Fred Vannatta | 7100-000 | $4,045.35 | $4,045.35 | $4,045.35 | $396.26 |
| 38a | Fred Vannatta | 7400-000 | $0.00 | $202,267.50 | $202,267.50 | $0.00 |
| 39 | Fred Vannatta | 7100-000 | $3,190.80 | $3,219.00 | $3,219.00 | $315.31 |
| 39a | Fred Vannatta | 7400-000 | $0.00 | $188,937.00 | $188,937.00 | $0.00 |

| 40 | John Hanish | 7100-000 | $3,709.50 | $3,709.50 | $3,709.50 | $231.84 |
|----|-------------|----------|-----------|-----------|-----------|---------|
| 40a | John Hanish | 7400-000 | $0.00 | $221,157.00 | $221,157.00 | $0.00 |
| 41 | Edmond J. Harris | 7200-000 | $0.00 | $92,000.00 | $0.00 | $0.00 |
| 43 | Flarestack, Inc. | 7100-000 | $336,885.64 | $336,885.64 | $336,885.64 | $32,999.20 |
| 44 | Warren Harris | 7100-000 | $2,036.63 | $2,036.63 | $2,036.63 | $199.50 |
| 44a | Warren Harris | 7400-000 | $0.00 | $117,865.25 | $117,865.25 | $0.00 |
| 45 | Edward Youngling | 7100-000 | $4,759.74 | $4,759.74 | $4,759.74 | $466.23 |
| 45a | Edward Youngling | 7400-000 | $0.00 | $237,987.00 | $237,987.00 | $0.00 |
| 46 | Edmond J. Harris | 7400-000 | $0.00 | $90,135.00 | $90,135.00 | $0.00 |
| 47 | John Tanner | 7100-000 | $30,301.53 | $30,301.53 | $30,301.53 | $2,968.15 |
| 50 | Marlin Kunard | 7400-000 | $0.00 | $10,538.50 | $10,538.50 | $0.00 |
| 51 | Orna Santo Greenberg | 7100-000 | $370.02 | $370.02 | $370.02 | $23.13 |
| 51a | Orna Santo Greenberg | 7400-000 | $0.00 | $18,501.00 | $18,501.00 | $0.00 |
| 52 | Alan I. Becker | 7400-000 | $0.00 | $710,108.00 | $710,108.00 | $0.00 |
| 53 | Gary L. Reglin | 7400-000 | $0.00 | $40,908.00 | $40,908.00 | $0.00 |
| 54 | Henry C. Londean and Lois C. Londean | 7100-000 | $797.70 | $797.70 | $797.70 | $49.86 |
| 54a | Henry C. Londean and Lois C. Londean | 7400-000 | $0.00 | $39,885.00 | $39,885.00 | $0.00 |
| 55 | Shachar Hadar | 7100-000 | $1,050.00 | $1,050.00 | $1,050.00 | $65.63 |
| 55a | Shachar Hadar | 7400-000 | $0.00 | $52,500.00 | $52,500.00 | $0.00 |
| 56 | John J Vandemoer | 7100-000 | $10,713.91 | $10,713.91 | $10,713.91 | $1,049.47 |
| 56a | John J Vandemoer | 7400-000 | $0.00 | $712,376.78 | $712,376.78 | $0.00 |
| 57 | DAMCHUML | 7400-000 | $0.00 | $99,562.97 | $99,562.97 | $0.00 |
| 58 | Robert L Sanders | 7100-000 | $4,162.61 | $4,162.61 | $4,162.61 | $407.74 |
| 58a | Robert L Sanders | 7400-000 | $6,381.47 | $208,130.61 | $208,130.61 | $0.00 |
| 59 | Houston M. Hammac | 7100-000 | $6,381.48 | $6,381.48 | $6,381.47 | $625.09 |
| 59a | Houston M. Hammac | 7400-000 | $0.00 | $351,142.00 | $351,142.00 | $0.00 |
| 60 | William J. Clauss | 7100-000 | $1,597.27 | $2,844.97 | $2,844.97 | $278.68 |
| 60a | William J. Clauss | 7400-000 | $0.00 | $174,316.57 | $174,316.57 | $0.00 |
| 61 | N Maitland Brann, Sr | 7100-000 | $0.00 | $1,924.05 | $1,924.05 | $188.47 |
| 61a | N Maitland Brann, Sr | 7400-000 | $0.00 | $96,202.50 | $96,202.50 | $0.00 |
| 62 | William H. and Sunnie A. Wright | 7100-000 | $10,670.01 | $10,670.01 | $10,670.01 | $1,045.17 |

| 62a | William H. and Sunnie A. Wright | 7400-000 | $0.00 | $581,966.50 | $581,966.50 | $0.00 |
|---|---|---|---|---|---|---|
| 63 | Frank R. Kitchell | 7400-000 | $0.00 | $600,000.00 | $600,000.00 | $0.00 |
| 64 | John A Lang II | 7400-000 | $0.00 | $2,500,000.00 | $2,500,000.00 | $0.00 |
| 65 | Raymond Shelton | 7400-000 | $0.00 | $516,434.04 | $516,434.04 | $0.00 |
| 66 | Cyrus J. Cole and Hele M. Cole Rev. Living Trust | 7100-000 | $2,283.72 | $2,283.72 | $0.00 | $0.00 |
| 67 | Cyrus J. Cole and Hele M. Cole Rev. Living Trust | 7100-000 | $0.00 | $2,283.72 | $2,283.72 | $142.73 |
| 67a | Cyrus J. Cole and Hele M. Cole Rev. Living Trust | 7400-000 | $0.00 | $280,888.00 | $280,888.00 | $0.00 |
| 69 | David A Longstaff | 7100-000 | $1,214.12 | $1,214.12 | $1,214.12 | $118.93 |
| 69a | David A Longstaff | 7400-000 | $0.00 | $60,706.16 | $60,706.16 | $0.00 |
| 70 | Thomas Petroleum, Ltd. | 7100-000 | $10,312.46 | $10,312.46 | $10,312.46 | $1,010.14 |
| 72 | Water Event | 7100-000 | $419.36 | $419.36 | $419.36 | $41.08 |
| 73 | PYTHONST | 7100-000 | $2,454.40 | $2,454.40 | $2,454.40 | $240.42 |
| 73a | PYTHONST | 7400-000 | $0.00 | $143,166.72 | $143,166.72 | $0.00 |
| 74 | Bob & Carla Schmidt | 7100-000 | $3,681.59 | $248,534.88 | $0.00 | $0.00 |
| 75 | Sarah Tamsen McGinley | 7100-000 | $0.00 | $637,487.77 | $0.00 | $0.00 |
| 76 | Sarah Tamsen McGinley | 7400-000 | $0.00 | $637,487.77 | $637,487.77 | $0.00 |
| 77 | REM Torque Test Inc. | 7100-000 | $35,112.52 | $35,112.52 | $0.00 | $0.00 |
| 78 | Lawrence Casazza | 7400-000 | $39,885.00 | $71,948.00 | $71,948.00 | $0.00 |
| 79 | Lawrence Casazza | 7100-000 | $2,393.10 | $2,393.10 | $2,393.10 | $234.41 |
| 79a | Lawrence Casazza | 7400-000 | $0.00 | $119,655.00 | $119,655.00 | $0.00 |
| 80 | Lawrence Casazza | 7100-000 | $750.00 | $750.00 | $750.00 | $73.47 |
| 80a | Lawrence Casazza | 7400-000 | $0.00 | $37,500.00 | $37,500.00 | $0.00 |
| 83 | Larry E. Hedrick | 7100-000 | $1,140.46 | $1,140.46 | $1,140.46 | $111.71 |
| 83a | Larry E. Hedrick | 7400-000 | $0.00 | $57,023.07 | $57,023.07 | $0.00 |
| 84 | Larry E. Hedrick | 7100-000 | $300.00 | $300.00 | $300.00 | $29.39 |
| 84a | Larry E. Hedrick | 7400-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 85 | Larry E. Hedrick | 7400-000 | $0.00 | $35,974.00 | $35,974.00 | $0.00 |
| 86 | REM Torque Test Inc. | 7100-000 | $0.00 | $35,112.52 | $35,112.52 | $3,439.40 |

| 87 | R.T. Garcia & Co., Inc. | 7100-000 | $4,500.00 | $4,500.00 | $4,500.00 | $281.25 |
|---|---|---|---|---|---|---|
| 88 | Henry H. Davis Jr. | 7100-000 | $32,986.77 | $32,986.77 | $32,986.77 | $2,061.67 |
| 88a | Henry H. Davis Jr. | 7400-000 | $0.00 | $1,815,372.41 | $1,815,372.41 | $0.00 |
| 89 | William H. Ball Jr | 7400-000 | $0.00 | $165,000.00 | $165,000.00 | $0.00 |
| 90 | George H. Moore | 7400-000 | $0.00 | $1,875.00 | $1,875.00 | $0.00 |
| 91 | Eldon Kreisel | 7400-000 | $0.00 | $231,660.42 | $231,660.42 | $0.00 |
| 92 | Zapata Hotshot LLC | 7100-000 | $496,250.76 | $496,250.70 | $496,250.70 | $48,609.60 |
| 93 | Pason Systems USA Corp. | 7100-000 | $166,845.71 | $166,845.71 | $166,845.71 | $16,343.16 |
| 94 | Roy C. Neumann | 7100-000 | $1,840.88 | $1,840.88 | $1,840.88 | $115.05 |
| 94a | Roy C. Neumann | 7400-000 | $0.00 | $241,006.86 | $241,006.86 | $0.00 |
| 95 | Sun Life Assurance Company of Canada | 7100-000 | $206,529.85 | $206,529.85 | $206,529.85 | $20,230.37 |
| 96 | Hilda C Thron | 7100-000 | $2,460.00 | $2,460.00 | $2,460.00 | $240.97 |
| 96a | Hilda C Thron | 7400-000 | $0.00 | $123,000.00 | $123,000.00 | $0.00 |
| 97 | Harry M Thron, Jr | 7100-000 | $3,681.69 | $3,681.69 | $3,681.69 | $360.64 |
| 97a | Harry M Thron, Jr | 7400-000 | $0.00 | $184,084.50 | $184,084.50 | $0.00 |
| 98 | Stephen E Patchett | 7100-000 | $2,341.51 | $2,341.51 | $2,341.51 | $229.36 |
| 98a | Stephen E Patchett | 7400-000 | $0.00 | $117,075.44 | $117,075.44 | $0.00 |
| 99 | Ted N Steffen | 7100-000 | $1,754.71 | $1,754.71 | $1,754.71 | $171.88 |
| 99a | Ted N Steffen | 7400-000 | $0.00 | $87,735.39 | $87,735.39 | $0.00 |
| 101 | Kenneth Mar | 7100-000 | $1,485.54 | $1,485.54 | $1,485.54 | $145.50 |
| 101a | Kenneth Mar | 7400-000 | $0.00 | $90,311.00 | $90,311.00 | $0.00 |
| 102 | Frank Takahashi | 7100-000 | $3,068.13 | $3,068.13 | $3,068.13 | $0.00 |
|  | Clerk, U. S. Bankruptcy Court (Claim No. 102; Frank Takahashi) | 7100-001 | $0.00 | $0.00 | $0.00 | $191.76 |
| 102a | Frank Takahashi | 7400-000 | $0.00 | $417,036.48 | $417,036.48 | $0.00 |
| 103 | Med-Loz Lease Service | 7100-000 | $40,524.87 | $40,524.87 | $40,524.87 | $3,969.55 |
| 104 | Joe H. Daniels | 7100-000 | $2,193.63 | $2,193.63 | $2,193.63 | $214.87 |
| 104a | Joe H. Daniels | 7400-000 | $0.00 | $109,681.50 | $109,681.50 | $0.00 |
| 105 | John L Black | 7100-000 | $6,123.90 | $6,123.90 | $6,123.90 | $599.86 |
| 105a | John L Black | 7400-000 | $0.00 | $485,432.37 | $485,432.37 | $0.00 |
| 106 | Andrew R. | 7100-000 | $75.00 | $75.00 | $75.00 | $7.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Nichols | | | | | |
| 106a | Andrew R. Nichols | 7400-000 | $0.00 | $3,750.00 | $3,750.00 | $0.00 |
| 108 | Gyrodata Inc. | 7100-000 | $32,035.00 | $32,035.00 | $32,035.00 | $0.00 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 108; Gyrodata Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2,002.19 |
| 109 | Accurate Directional Survey | 7100-000 | $23,366.00 | $28,366.00 | $28,366.00 | $2,778.56 |
| 111 | Judith S Jacobs | 7400-000 | $0.00 | $15,227.00 | $15,227.00 | $0.00 |
| 112 | The Anderson Marital Trust Deed | 7400-000 | $0.00 | $3,500,000.00 | $3,500,000.00 | $0.00 |
| 113 | Robert E Howard | 7100-000 | $600.00 | $600.00 | $600.00 | $37.50 |
| 113a | Robert E Howard | 7400-000 | $0.00 | $30,000.00 | $30,000.00 | $0.00 |
| 114 | W. Nolan Victor Estate | 7400-000 | $0.00 | $366,661.00 | $366,661.00 | $0.00 |
| 115 | Craig W Anderson | 7100-000 | $1,547.57 | $1,547.57 | $1,547.57 | $151.59 |
| 115a | Craig W Anderson | 7400-000 | $0.00 | $273,848.57 | $273,848.57 | $0.00 |
| 116 | Mesa Safety Services | 7100-000 | $20,199.45 | $20,199.45 | $20,199.45 | $1,978.61 |
| 118 | Henry C. Londean and Lois C. Londean | 7400-000 | $0.00 | $16,035.00 | $16,035.00 | $0.00 |
| 121 | Petroleum Directional Services | 7100-000 | $24,800.00 | $24,800.00 | $24,800.00 | $1,550.00 |
| 122 | VanNatta LLC | 7100-000 | $0.00 | $135,287.00 | $0.00 | $0.00 |
| 123 | Fred Vannatta | 7100-000 | $3,219.00 | $134,845.00 | $0.00 | $0.00 |
| 124 | Stanford L. Hart Trustee of Hart Family Trust | 7400-000 | $0.00 | $5,448.65 | $5,448.65 | $0.00 |
| 125 | Zapata Hotshot LLC | 7100-000 | $0.00 | $1,753.13 | $0.00 | $0.00 |
| 126 | Keith A. Olson | 7100-000 | $1,411.31 | $1,411.31 | $1,411.31 | $138.24 |
| 126a | Keith A. Olson | 7400-000 | $0.00 | $70,565.25 | $70,565.25 | $0.00 |
| 127 | Gary L. Reglin | 7100-000 | $0.00 | $40,908.00 | $0.00 | $0.00 |
| 128 | Arguindegui Oil Company | 7100-000 | $17,268.83 | $17,268.83 | $17,268.83 | $1,691.55 |
| 129 | William L. Harvey and Petra L Harvey | 7100-000 | $1,015.50 | $1,015.50 | $1,015.50 | $99.47 |
| 129a | William L. Harvey and Petra L Harvey | 7400-000 | $1,595.37 | $50,775.00 | $50,775.00 | $0.00 |

| 130 | William L. Harvey and Petra L Harvey | 7100-000 | $667.69 | $1,595.37 | $1,595.37 | $156.27 |
| 130a | William L. Harvey and Petra L Harvey | 7400-000 | $0.00 | $79,768.50 | $79,768.50 | $0.00 |
| 131 | William L. Harvey and Petra L Harvey | 7400-000 | $0.00 | $17,987.00 | $17,987.00 | $0.00 |
| 132 | Eugene A. Charles and Vera M. Charles | 7400-000 | $0.00 | $20,454.00 | $20,454.00 | $0.00 |
| 133 | Eugene A. Charles and Vera M. Charles | 7100-000 | $0.00 | $4,295.37 | $4,295.37 | $420.75 |
| 133a | Eugene A. Charles and Vera M. Charles | 7400-000 | $0.00 | $214,768.71 | $214,768.71 | $0.00 |
| 134 | Eugene A. Charles and Vera M. Charles | 7100-000 | $0.00 | $2,248.05 | $2,248.05 | $220.20 |
| 134a | Eugene A. Charles and Vera M. Charles | 7400-000 | $0.00 | $112,402.31 | $112,402.31 | $0.00 |
| 135 | Eugene A. Charles and Vera M. Charles | 7400-000 | $0.00 | $40,035.00 | $40,035.00 | $0.00 |
| 136 | Eugene A. Charles and Vera M. Charles | 7400-000 | $0.00 | $8,993.00 | $8,993.00 | $0.00 |
| 137 | Eugene A. Charles and Vera M. Charles | 7100-000 | $841.60 | $841.60 | $841.60 | $82.44 |
| 137a | Eugene A. Charles and Vera M. Charles | 7400-000 | $450.00 | $42,080.15 | $42,080.15 | $0.00 |
| 138 | Eugene A. Charles and Vera M. Charles | 7100-000 | $0.00 | $450.00 | $450.00 | $44.08 |
| 138a | Eugene A. Charles and Vera M. Charles | 7400-000 | $0.00 | $22,500.00 | $22,500.00 | $0.00 |
| 139 | Eugene A. Charles and Vera M. Charles | 7400-000 | $0.00 | $9,375.00 | $9,375.00 | $0.00 |
| 140 | Michael Prokopakis | 7400-000 | $0.00 | $33,650.00 | $33,650.00 | $0.00 |
| 141 | Michael Prokopakis | 7100-000 | $2,523.75 | $2,523.75 | $2,523.75 | $247.21 |
| 141a | Michael Prokopakis | 7400-000 | $0.00 | $126,187.50 | $126,187.50 | $0.00 |
| 142 | Michael | 7100-000 | $1,500.00 | $1,500.00 | $1,500.00 | $146.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Prokopakis | | | | | |
| 142a | Michael Prokopakis | 7400-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 |
| 143 | Accurate Directional Survey | 7100-000 | $0.00 | $28,366.80 | $0.00 | $0.00 |
| 144 | Kenneth Karren, Sr. | 7400-000 | $0.00 | $139,400.00 | $139,400.00 | $0.00 |
| 145 | Kenneth Karren, Sr. | 7400-000 | $0.00 | $244,678.00 | $244,678.00 | $0.00 |
| 146 | Kenneth Karren, Sr. | 7400-000 | $0.00 | $466,503.00 | $466,503.00 | $0.00 |
| 147 | Kenneth Karren, Sr. | 7400-000 | $0.00 | $20,454.00 | $20,454.00 | $0.00 |
| 148 | Kenneth Karren, Sr. | 7400-000 | $0.00 | $168,000.00 | $168,000.00 | $0.00 |
| 149 | Kenneth Karren, Sr. | 7400-000 | $0.00 | $62,317.00 | $62,317.00 | $0.00 |
| 150 | Kenneth Karren, Jr. | 7400-000 | $0.00 | $40,908.00 | $40,908.00 | $0.00 |
| 151 | Kenneth Karren, Jr. | 7100-000 | $370.02 | $370.02 | $370.02 | $0.00 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 151; Kenneth Karren, Jr.) | 7100-001 | $0.00 | $0.00 | $0.00 | $23.13 |
| 151a | Kenneth Karren, Jr. | 7400-000 | $0.00 | $18,501.00 | $18,501.00 | $0.00 |
| 152 | Kenneth Karren, Jr. | 7400-000 | $0.00 | $87,067.00 | $87,067.00 | $0.00 |
| 153 | Kenneth Karren, Jr. | 7400-000 | $0.00 | $130,526.34 | $130,526.34 | $0.00 |
| 154 | Joe Draego | 7100-000 | $1,200.00 | $1,200.00 | $1,200.00 | $0.00 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 154; Joe Draego) | 7100-001 | $0.00 | $0.00 | $0.00 | $75.00 |
| 154a | Joe Draego | 7400-000 | $0.00 | $60,000.00 | $60,000.00 | $0.00 |
| 155 | Richard A. Ory | 7100-000 | $4,786.15 | $4,786.17 | $4,786.17 | $468.82 |
| 155a | Richard A. Ory | 7400-000 | $0.00 | $239,308.50 | $239,308.50 | $0.00 |
| 156 | Gerald F. Scarmardo | 7100-000 | $1,500.00 | $1,500.00 | $1,500.00 | $146.93 |
| 156a | Gerald F. Scarmardo | 7400-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 |
| 157 | Gerald F. Scarmardo | 7400-000 | $0.00 | $71,948.00 | $71,948.00 | $0.00 |
| 158 | Gerald F. Scarmardo | 7100-000 | $1,994.25 | $1,994.25 | $1,994.25 | $195.34 |

| 158a | Gerald F. Scarmardo | 7400-000 | $0.00 | $99,712.50 | $99,712.50 | $0.00 |
|---|---|---|---|---|---|---|
| 159 | Audrey M. Paxson Trust | 7100-000 | $450.00 | $450.00 | $450.00 | $44.08 |
| 159a | Audrey M. Paxson Trust | 7400-000 | $0.00 | $22,500.00 | $22,500.00 | $0.00 |
| 160 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $47,347.40 | $47,347.40 | $0.00 |
| 161 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $64,491.00 | $64,491.00 | $0.00 |
| 162 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $9,213.00 | $9,213.00 | $0.00 |
| 163 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $9,836.00 | $9,836.00 | $0.00 |
| 164 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $3,806.06 | $3,806.06 | $0.00 |
| 165 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $9,649.12 | $9,649.12 | $0.00 |
| 166 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $39,333.96 | $39,333.96 | $0.00 |
| 167 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $38,541.68 | $38,541.68 | $0.00 |
| 168 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $40,373.00 | $40,373.00 | $0.00 |
| 169 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $6,717.50 | $6,717.50 | $0.00 |
| 170 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $10,965.23 | $10,965.23 | $0.00 |
| 171 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $64,500.82 | $64,500.82 | $0.00 |
| 172 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $9,848.48 | $9,848.48 | $0.00 |
| 173 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $19,575.00 | $19,575.00 | $0.00 |
| 174 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $9,787.50 | $9,787.50 | $0.00 |
| 175 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $33,167.00 | $33,167.00 | $0.00 |
| 176 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $42,334.00 | $42,334.00 | $0.00 |
| 177 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $21,766.75 | $21,766.75 | $0.00 |
| 178 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $20,000.00 | $40,373.00 | $0.00 |
| 179 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $12,000.00 | $12,000.00 | $0.00 |
| 180 | Audrey M. Paxson Trust | 7400-000 | $0.00 | $9,750.00 | $9,750.00 | $0.00 |
| 181 | Tubular Services | 7100-000 | $57,826.75 | $57,826.75 | $57,826.75 | $3,614.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Inc. | | | | | |
| 182 | Strata Directional Technologies Inc. | 7100-000 | $92,355.07 | $92,355.07 | $92,355.07 | $5,772.19 |
| 183 | Oil & Gas Rental Services | 7100-000 | $38,163.38 | $38,163.38 | $38,163.38 | $2,385.21 |
| 184 | Kenneth E Birkner | 7400-000 | $0.00 | $9,848.49 | $9,848.49 | $0.00 |
| 185 | Barbara E. Skora-Ostrom | 7100-000 | $613.62 | $62,190.00 | $0.00 | $0.00 |
| 186 | Barbara E. Skora-Ostrom | 7100-000 | $0.00 | $83,416.00 | $0.00 | $0.00 |
| 187 | Barbara E. Skora-Ostrom | 7100-000 | $0.00 | $42,334.00 | $0.00 | $0.00 |
| 188 | Barbara E. Skora-Ostrom | 7100-000 | $0.00 | $313,358.00 | $0.00 | $0.00 |
| 189 | Barbara E. Skora-Ostrom | 7100-000 | $0.00 | $19,500.00 | $0.00 | $0.00 |
| 190 | Barbara E. Skora-Ostrom | 7100-000 | $0.00 | $127,002.00 | $0.00 | $0.00 |
| 191 | Barbara E. Skora-Ostrom | 7100-000 | $0.00 | $62,190.00 | $0.00 | $0.00 |
| 192 | Reed-Hycalog | 7100-000 | $43,148.12 | $43,148.12 | $43,148.12 | $2,696.76 |
| 193 | William L. Harvey and Petra L Harvey | 7100-000 | $804.63 | $667.69 | $667.69 | $65.40 |
| 193a | William L. Harvey and Petra L Harvey | 7400-000 | $0.00 | $33,384.63 | $33,384.63 | $0.00 |
| 194 | Diversified Well Logging | 7100-000 | $63,244.18 | $63,244.18 | $63,244.18 | $6,195.00 |
| 195 | Michael W. Kendall, DPM, Phd | 7400-000 | $0.00 | $730,000.00 | $730,000.00 | $0.00 |
| 196 | Michael W. Kendall, DPM, Phd | 7100-000 | $0.00 | $245,349.00 | $0.00 | $0.00 |
| 197 | Michael W. Kendall, DPM, Phd | 7100-000 | $0.00 | $169,338.00 | $0.00 | $0.00 |
| 198 | Michael W. Kendall, DPM, Phd | 7100-000 | $0.00 | $15,000.00 | $0.00 | $0.00 |
| 199 | J&M Investments | 7100-000 | $2,454.42 | $2,454.42 | $2,454.42 | $240.42 |
| 199a | J&M Investments | 7400-000 | $0.00 | $122,721.00 | $122,721.00 | $0.00 |
| 200 | John M. Giesecke, Sr. | 7100-000 | $1,480.08 | $1,480.08 | $1,480.08 | $144.98 |
| 200a | John M. Giesecke, Sr. | 7400-000 | $0.00 | $74,004.00 | $74,004.00 | $0.00 |
| 201 | John M. Giesecke, Sr. | 7400-000 | $0.00 | $12,500.00 | $12,500.00 | $0.00 |

| 202 | Sammy T. Crabtree | 7100-000 | $7,696.20 | $7,696.20 | $7,696.20 | $481.01 |
|---|---|---|---|---|---|---|
| 202a | Sammy T. Crabtree | 7400-000 | $0.00 | $3,770,855.00 | $3,770,855.00 | $0.00 |
| 203 | James Michael Baker | 7100-000 | $2,667.11 | $2,667.11 | $2,667.11 | $261.25 |
| 203a | James Michael Baker | 7400-000 | $0.00 | $133,355.51 | $133,355.51 | $0.00 |
| 204 | George Mason, Jr. | 7400-000 | $0.00 | $47,347.00 | $47,347.00 | $0.00 |
| 205 | SINARAL | 7100-000 | $1,595.40 | $1,595.40 | $1,595.40 | $156.28 |
| 205a | SINARAL | 7400-000 | $0.00 | $79,770.00 | $79,770.00 | $0.00 |
| 206 | DEDMABRI | 7400-000 | $0.00 | $228,565.00 | $228,565.00 | $0.00 |
| 207 | Mangums' Oilfield Services Inc | 7100-000 | $162,849.16 | $162,849.16 | $162,849.16 | $10,178.07 |
| 208 | JOSEPH T MUSTERIC | 7400-000 | $0.00 | $59,755.66 | $59,755.66 | $0.00 |
| 209 | JOHN C GRONNING | 7100-000 | $780.00 | $780.00 | $780.00 | $48.75 |
| 209A | JOHN C GRONNING | 7400-000 | $0.00 | $60,000.00 | $60,000.00 | $0.00 |
| 210 | Dwight E. Bonnell | 7400-000 | $0.00 | $40,907.00 | $40,907.00 | $0.00 |
| 211 | Irrevocable Trust 121048 | 7400-000 | $0.00 | $551,092.16 | $551,092.16 | $0.00 |
| 212 | Dennis L. Fields | 7100-000 | $743.77 | $743.77 | $743.77 | $72.86 |
| 212a | Dennis L. Fields | 7400-000 | $0.00 | $37,188.68 | $37,188.68 | $0.00 |
| 213 | John F Bohmfalk | 7100-000 | $750.00 | $750.00 | $750.00 | $0.00 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 213; John F Bohmfalk) | 7100-001 | $0.00 | $0.00 | $0.00 | $46.88 |
| 213a | John F Bohmfalk | 7400-000 | $0.00 | $37,500.00 | $37,500.00 | $0.00 |
| 214 | Thomas Energy Services, Inc. | 7100-000 | $399,176.45 | $399,176.45 | $399,176.45 | $39,100.82 |
| 215 | Thomas Jahncke et al. | 7100-000 | $7,179.15 | $7,179.15 | $7,179.15 | $703.22 |
| 215a | Thomas Jahncke and or Thomas B Jahncke Irrevicalbe Trust | 7400-000 | $2,509.86 | $358,957.50 | $358,957.50 | $0.00 |
| 216 | Thomas Jahncke et al. | 7100-000 | $0.00 | $2,509.86 | $2,509.86 | $245.85 |
| 216a | Thomas Jahncke and or Thomas B. Jancke Irrevocable Truste | 7400-000 | $0.00 | $125,493.00 | $125,493.00 | $0.00 |
| 217 | Thomas Jahncke | 7400-000 | $0.00 | $67,300.00 | $67,300.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | and or Thomas B. Jancke Irrevocable Truste | | | | | |
| 218 | Thomas Jahncke and or Thomas B. Jancke Irrevocable Truste | 7400-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 |
| 219 | Donald E. Jahncke Irrevocable Trust | 7100-000 | $2,393.07 | $2,393.07 | $2,393.07 | $234.41 |
| 219a | Donald E. Jahncke Irrevocable Trust | 7400-000 | $0.00 | $119,653.50 | $119,653.50 | $0.00 |
| 220 | Donald E. Jahncke Irrevocable Trust | 7100-000 | $3,337.50 | $3,337.50 | $3,337.50 | $326.92 |
| 220a | Donald E. Jahncke Irrevocable Trust | 7400-000 | $0.00 | $166,875.00 | $166,875.00 | $0.00 |
| 221 | Donald E. Jahncke Irrevocable Trust | 7100-000 | $836.64 | $836.64 | $836.64 | $81.95 |
| 221a | Donald E. Jahncke Irrevocable Trust | 7400-000 | $0.00 | $41,832.00 | $41,832.00 | $0.00 |
| 222 | Gary R. Rice | 7100-000 | $121,010.81 | $121,010.81 | $121,010.81 | $11,853.46 |
| 222a | Gary R. Rice | 7400-000 | $0.00 | $6,116,165.28 | $6,116,165.28 | $0.00 |
| 223 | Gordon D. Zaagman | 7400-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 224 | Engineering Services | 7100-000 | $3,394.00 | $3,394.00 | $3,394.00 | $212.13 |
| 225 | Mark 1 Sales & Service | 7100-000 | $25,105.50 | $25,105.50 | $25,105.50 | $1,569.09 |
| 226 | Jack M. Alexander | 7100-000 | $0.00 | $835,930.00 | $0.00 | $0.00 |
| 227 | Jack M. Alexander | 7100-000 | $9,166.00 | $59,834.00 | $0.00 | $0.00 |
| 228 | Jack M. Alexander | 7100-000 | $0.00 | $179,788.75 | $0.00 | $0.00 |
| 229 | Jack M. Alexander | 7100-000 | $0.00 | $9,166.50 | $0.00 | $0.00 |
| 230 | Jack M. Alexander | 7100-000 | $0.00 | $169,026.56 | $0.00 | $0.00 |
| 231 | Roma V. Hall | 7400-000 | $0.00 | $5,395.00 | $5,395.00 | $0.00 |
| 232 | Charles F. Betters | 7400-000 | $0.00 | $62,907.50 | $62,907.50 | $0.00 |
| 233 | Lucille Hahn | 7400-000 | $0.00 | $4,893.00 | $4,893.00 | $0.00 |
| 234 | Tyson Phillips and Gloria Phillips | 7400-000 | $0.00 | $67,493.50 | $67,493.50 | $0.00 |
| 235 | Geomap | 7100-000 | $1,664.88 | $1,664.88 | $1,664.88 | $163.08 |

UST Form 101-7-TDR (10/1/2010)

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Company |  |  |  |  |  |
| 236 | Eloisa Pena | 7400-000 | $5,186.44 | $11,648.00 | $11,648.00 | $0.00 |
| 237 | Malcolm I. Mackenzie, Trustee | 7100-000 | $0.00 | $5,186.44 | $5,186.44 | $508.03 |
| 237a | Malcolm I. Mackenzie, Trustee | 7400-000 | $0.00 | $331,269.46 | $331,269.46 | $0.00 |
| 238 | Multi-Shot, LLC | 7100-000 | $197,617.46 | $197,617.46 | $197,617.46 | $19,357.37 |
| 239 | Jim R. Crow | 7400-000 | $0.00 | $67,121.46 | $67,121.46 | $0.00 |
| 240 | Jim R. Crow | 7400-000 | $0.00 | $42,334.00 | $42,334.00 | $0.00 |
| 241 | Jim R. Crow | 7100-000 | $1,851.42 | $1,851.42 | $1,851.42 | $181.35 |
| 241a | Jim R. Crow | 7400-000 | $0.00 | $92,571.00 | $92,571.00 | $0.00 |
| 242 | Jim R. Crow | 7400-000 | $0.00 | $33,222.98 | $33,222.98 | $0.00 |
| 243 | Jim R. Crow | 7400-000 | $0.00 | $35,562.50 | $35,562.50 | $0.00 |
| 244 | Jim R. Crow | 7400-000 | $0.00 | $49,180.00 | $49,180.00 | $0.00 |
| 245 | Jim R. Crow | 7400-000 | $0.00 | $54,000.00 | $54,000.00 | $0.00 |
| 246 | Jim R. Crow | 7400-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 247 | Catherine Giesecke | 7100-000 | $962.04 | $6,135.99 | $6,135.99 | $601.04 |
| 247a | Catherine Giesecke | 7400-000 | $0.00 | $306,799.50 | $306,799.50 | $0.00 |
| 248 | Catherine Giesecke | 7100-000 | $0.00 | $962.04 | $962.04 | $94.24 |
| 248a | Catherine Giesecke | 7400-000 | $0.00 | $48,102.00 | $48,102.00 | $0.00 |
| 249 | Catherine Giesecke | 7100-000 | $0.00 | $32,068.00 | $0.00 | $0.00 |
| 250 | Catherine Giesecke | 7400-000 | $0.00 | $16,034.00 | $16,034.00 | $0.00 |
| 251 | TESSA M ZUIDEMA | 7400-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 252 | DAWN , ZUIDEMA | 7400-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 253 | JESSIE M ZUIDEMA | 7400-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 254 | ZUIDETEM | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 255 | Zapata Hotshot LLC | 7100-000 | $0.00 | $1,811.56 | $0.00 | $0.00 |
| 256 | Lincoln A. Warrell | 7100-000 | $5,870.85 | $1,040,498.00 | $0.00 | $0.00 |
| 257 | Larry Hockensmith | 7100-000 | $3,190.74 | $172,493.00 | $0.00 | $0.00 |
| 258 | Richard A. Warrell | 7400-000 | $0.00 | $20,453.00 | $20,453.00 | $0.00 |
| 259 | Richard C. Hensler | 7100-000 | $740.01 | $24,667.00 | $0.00 | $0.00 |

| 260 | Theresa C. Warrell | 7100-000 | $1,227.21 | $40,907.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 261 | Richard P. Billman | 7100-000 | $3,620.31 | $152,745.00 | $0.00 | $0.00 |
| 262 | Lubin Kan, M.D.,Ph.D. | 7100-000 | $0.00 | $2,987,681.19 | $0.00 | $0.00 |
| 263 | George B. Bradley | 7100-000 | $1,227.21 | $40,907.00 | $0.00 | $0.00 |
| 264 | Everett Fraker | 7100-000 | $300.00 | $300.00 | $300.00 | $18.75 |
| 264a | Everett Fraker | 7400-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 265 | Integrated Productions Services Inc. | 7100-000 | $431,110.56 | $431,110.56 | $431,110.56 | $42,228.88 |
| 266 | H. Wayne Twyman | 7400-000 | $0.00 | $42,334.00 | $42,334.00 | $0.00 |
| 267 | H. Wayne Twyman | 7100-000 | $746.27 | $746.26 | $746.26 | $0.00 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 267; H. Wayne Twyman) | 7100-001 | $0.00 | $0.00 | $0.00 | $46.64 |
| 267a | H. Wayne Twyman | 7400-000 | $0.00 | $37,312.79 | $37,312.79 | $0.00 |
| 268 | H. Wayne Twyman | 7400-000 | $0.00 | $105,835.00 | $105,835.00 | $0.00 |
| 269 | H. Wayne Twyman | 7100-000 | $2,000.16 | $2,000.10 | $2,000.10 | $125.01 |
| 269a | H. Wayne Twyman | 7400-000 | $0.00 | $100,005.00 | $100,005.00 | $0.00 |
| 270 | H. Wayne Twyman | 7400-000 | $0.00 | $43,533.50 | $43,533.50 | $0.00 |
| 271 | H. Wayne Twyman | 7400-000 | $0.00 | $74,586.48 | $74,586.48 | $0.00 |
| 272 | H. Wayne Twyman | 7400-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 273 | H. Wayne Twyman | 7400-000 | $0.00 | $8,712.50 | $8,712.50 | $0.00 |
| 274 | H. Wayne Twyman | 7400-000 | $0.00 | $163,628.00 | $163,628.00 | $0.00 |
| 275 | Tim & Marsha Segult | 7100-000 | $613.63 | $613.63 | $613.63 | $60.11 |
| 275a | Tim & Marsha Segult | 7400-000 | $0.00 | $51,152.06 | $51,152.06 | $0.00 |
| 276 | Patman Drilling International, Inc. | 7100-000 | $5,991,839.33 | $5,991,839.33 | $5,991,839.33 | $586,922.96 |
| 277a | Internal Revenue Service | 7100-000 | $129,739.34 | $129,739.34 | $129,739.34 | $12,708.45 |
| 278 | Edward B Hamill | 7100-000 | $398.95 | $398.95 | $398.95 | $39.08 |

| 278a | Edward B Hamill | 7400-000 | $0.00 | $19,942.50 | $19,942.50 | $0.00 |
|------|-----------------|----------|-------|------------|------------|-------|
| 279 | Maurice W. Coburn | 7100-000 | $4,022.83 | $4,022.83 | $4,022.83 | $394.05 |
| 279a | Maurice W. Coburn | 7400-000 | $0.00 | $201,141.29 | $201,141.29 | $0.00 |
| 280 | Mark C Londean | 7100-000 | $750.00 | $750.00 | $750.00 | $73.47 |
| 280a | Mark C Londean | 7400-000 | $900.00 | $37,500.00 | $37,500.00 | $0.00 |
| 281 | Mark C Londean | 7100-000 | $750.00 | $900.00 | $900.00 | $88.16 |
| 281a | Mark C Londean | 7400-000 | $0.00 | $45,000.00 | $45,000.00 | $0.00 |
| 282 | Catherine M. Fogarty | 7400-000 | $0.00 | $22,514.17 | $22,514.17 | $0.00 |
| 283 | Harold E Rininger | 7100-000 | $613.63 | $78,078.19 | $0.00 | $0.00 |
| 284 | Weatherford US LP | 7100-000 | $0.00 | $157,237.94 | $0.00 | $0.00 |
| 285 | Melvin D. Fiechter & Marvin D. Fiechter | 7400-000 | $0.00 | $81,566.80 | $81,566.80 | $0.00 |
| 286 | PAUL D SOYKE AND NANCY L SOYKE | 7100-000 | $750.00 | $750.00 | $750.00 | $73.47 |
| 286A | PAUL D SOYKE AND NANCY L SOYKE | 7400-000 | $0.00 | $37,500.00 | $37,500.00 | $0.00 |
| 287 | IMMANUEL LUTHERAN CHRUCH FOUNDATION | 7100-000 | $1,230.00 | $1,230.00 | $1,230.00 | $120.48 |
| 287A | IMMANUEL LUTHERAN CHRUCH FOUNDATION | 7400-000 | $0.00 | $61,500.00 | $61,500.00 | $0.00 |
| 288 | RICHARD A HOFFMAN LIVING TRUST | 7100-000 | $39,528.96 | $39,528.96 | $39,528.96 | $2,470.56 |
| 288A | RICHARD A HOFFMAN LIVING TRUST | 7400-000 | $0.00 | $1,976,448.00 | $1,976,448.00 | $0.00 |
| 289 | RICHARD A HOFFMAN LIVING TRUST | 7400-000 | $0.00 | $662,914.00 | $662,914.00 | $0.00 |
| 290 | Maurice W. Coburn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 291 | James W. Boyd | 7100-000 | $962.04 | $962.04 | $962.04 | $60.13 |
| 291a | James W. Boyd | 7400-000 | $0.00 | $48,102.00 | $48,102.00 | $0.00 |
| 292 | KENT BRUBAKER TRUST | 7100-000 | $2,454.40 | $2,454.40 | $2,454.40 | $240.42 |
| 292A | KENT | 7400-000 | $0.00 | $122,719.88 | $122,719.88 | $0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
|  | BRUBAKER TRUST | | | | | |
| 293 | KENT BRUBAKER TRUST | 7100-000 | $797.70 | $797.70 | $797.70 | $78.14 |
| 293A | KENT BRUBAKER TRUST | 7400-000 | $0.00 | $39,885.00 | $39,885.00 | $0.00 |
| 294 | KENT BRUBAKER TRUST | 7400-000 | $0.00 | $16,034.00 | $16,034.00 | $0.00 |
| 295 | ANN BRUBAKER TRUST | 7100-000 | $2,454.40 | $2,454.40 | $2,454.40 | $240.42 |
| 295A | KENT BRUBAKER TRUST | 7400-000 | $0.00 | $122,719.88 | $122,719.88 | $0.00 |
| 296 | ANN BRUBAKER TRUST | 7100-000 | $798.00 | $798.00 | $798.00 | $78.17 |
| 296A | KENT BRUBAKER TRUST | 7400-000 | $0.00 | $39,900.00 | $39,900.00 | $0.00 |
| 297 | KENT BRUBAKER TRUST | 7400-000 | $0.00 | $16,034.00 | $16,034.00 | $0.00 |
| 298 | KENT E. BRUBAKER TRUST/KPED A BRUBAKER TRUST | 7100-000 | $0.00 | $797.70 | $797.70 | $78.14 |
| 298A | KENT E. BRUBAKER TRUST/KPED A BRUBAKER TRUST | 7400-000 | $0.00 | $39,885.00 | $39,885.00 | $0.00 |
| 299 | New Century Exploration, Inc. | 7100-000 | $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $97,953.72 |
| 300 | Patton Boggs LLP | 7100-000 | $1,158,197.31 | $1,158,197.30 | $1,158,197.30 | $113,449.74 |
| 301 | Richard A. Hoffman | 7400-000 | $0.00 | $610,500.00 | $610,500.00 | $0.00 |
| 302 | WZ Farms, Inc | 7100-000 | $1,350.00 | $1,350.00 | $1,350.00 | $132.24 |
| 302a | WZ Farms, Inc | 7400-000 | $0.00 | $67,500.00 | $67,500.00 | $0.00 |
| 303 | Investment Trend Analytics LLC | 7400-000 | $0.00 | $55,000.00 | $55,000.00 | $0.00 |
| 304 | Robert E. & Rosalie T. Dettle Living Trust | 7400-000 | $0.00 | $51,578.84 | $51,578.84 | $0.00 |
| 305 | Robert E. & Rosalie T. Dettle Living Trust | 7100-000 | $3,190.74 | $1,480.12 | $1,480.12 | $92.51 |

| 305a | Robert E. & Rosalie T. Dettle Living Trust | 7400-000 | $0.00 | $74,005.04 | $74,005.04 | $0.00 |
|------|------|----------|-------|-----------|-----------|-------|
| 306 | Robert E. & Rosalie T. Dettle Living Trust | 7100-000 | $1,480.12 | $3,190.74 | $3,190.74 | $199.42 |
| 306A | Robert E. & Rosalie T. Dettle Living Trust | 7400-000 | $0.00 | $159,537.00 | $159,537.00 | $0.00 |
| 307 | Robert E. & Rosalie T. Dettle Living Trust | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 308 | Investment Trend Analytics LLC | 7100-000 | $2,400.00 | $2,400.00 | $2,400.00 | $235.09 |
| 308A | Investment Trend Analytics LLC | 7400-000 | $0.00 | $120,000.00 | $120,000.00 | $0.00 |
| 309 | Davis and Nancy L. Wulf Living Trust | 7100-000 | $2,997.21 | $2,997.21 | $2,997.21 | $293.59 |
| 309A | Davis and Nancy L. Wulf Living Trust | 7400-000 | $0.00 | $167,747.50 | $167,747.50 | $0.00 |
| 310 | Brent Wulf | 7100-000 | $798.81 | $798.81 | $798.81 | $49.93 |
| 310A | Brent Wulf | 7400-000 | $0.00 | $39,940.50 | $39,940.50 | $0.00 |
| 311 | Houston M. Hammac | 7400-000 | $0.00 | $32,064.00 | $32,064.00 | $0.00 |
| 312 | Houston M. Hammac | 7100-000 | $0.00 | $6,381.48 | $6,381.48 | $625.09 |
| 312A | Houston M. Hammac | 7400-000 | $0.00 | $319,074.00 | $319,074.00 | $0.00 |
| 313 | Stephen E Patchett | 7100-000 | $1,114.26 | $1,114.26 | $1,114.26 | $109.15 |
| 313A | Stephen E Patchett | 7400-000 | $0.00 | $55,712.87 | $55,712.87 | $0.00 |
| 314 | Stephen E Patchett | 7100-000 | $1,227.25 | $1,227.25 | $1,227.25 | $120.21 |
| 314A | Stephen E Patchett | 7400-000 | $0.00 | $61,362.57 | $61,362.57 | $0.00 |
| 315 | William B. Jones, MD | 7100-000 | $306.80 | $306.80 | $306.80 | $19.17 |
| 315A | William B. Jones, MD | 7400-000 | $300.51 | $15,339.98 | $15,339.98 | $0.00 |
| 316 | William B. Jones, MD | 7400-000 | $0.00 | $8,387.35 | $8,387.35 | $0.00 |
| 317 | William B. Jones, MD | 7100-000 | $0.00 | $300.51 | $300.51 | $18.78 |
| 317A | William B. Jones, MD | 7400-000 | $0.00 | $15,025.50 | $15,025.50 | $0.00 |
| 318 | Susan K Reese | 7400-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 319 | William B. Jones, | 7100-000 | $0.00 | $10,017.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | MD | | | | | |
| 320 | William B. Jones, MD | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 |
| 321 | William B. Jones, MD | 7400-000 | $0.00 | $8,017.00 | $8,017.00 | $0.00 |
| 322 | John H. Chiles | 7400-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 323 | Robert H. Wood, Jr. | 7100-000 | $1,547.70 | $1,547.70 | $1,547.70 | $151.60 |
| 323a | Robert H. Wood, Jr. | 7400-000 | $3,640.74 | $77,385.00 | $77,385.00 | $0.00 |
| 324 | Robert H. Wood, Jr. | 7400-000 | $0.00 | $16,825.00 | $16,825.00 | $0.00 |
| 325 | Robert H. Wood, Jr. | 7100-000 | $0.00 | $3,640.74 | $3,640.74 | $356.62 |
| 325a | Robert H. Wood, Jr. | 7400-000 | $0.00 | $182,037.00 | $182,037.00 | $0.00 |
| 326 | Robert H. Wood, Jr. | 7400-000 | $0.00 | $20,000.00 | $20,000.00 | $0.00 |
| 327 | Robert M Elliott | 7400-000 | $0.00 | $20,484.00 | $20,484.00 | $0.00 |
| 328 | Mary Lou Newton | 7400-000 | $0.00 | $81,813.16 | $81,813.16 | $0.00 |
| 329 | Ralph M. Falkner | 7100-000 | $1,125.00 | $1,125.00 | $1,125.00 | $110.20 |
| 329a | Ralph M. Falkner | 7400-000 | $0.00 | $64,663.00 | $64,663.00 | $0.00 |
| 330 | David A Longstaff | 7100-000 | $1,214.12 | $1,214.12 | $1,214.12 | $118.93 |
| 330a | David A Longstaff | 7400-000 | $0.00 | $60,706.16 | $60,706.16 | $0.00 |
| 332 | James Woodson, Sr. | 7100-000 | $0.00 | $300.00 | $300.00 | $29.39 |
| 332a | James Woodson, Sr. | 7400-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 333 | James Woodson, Sr. | 7100-000 | $0.00 | $2,167.44 | $2,167.44 | $212.31 |
| 333a | James Woodson, Sr. | 7400-000 | $0.00 | $108,371.87 | $108,371.87 | $0.00 |
| 334 | James Woodson, Sr. | 7400-000 | $0.00 | $16,034.00 | $16,034.00 | $0.00 |
| 335 | JOHN J VANDEMOER | 7100-000 | $0.00 | $160.92 | $160.92 | $15.76 |
| 335a | JOHN J VANDEMOER | 7400-000 | $0.00 | $12,795.00 | $12,795.00 | $0.00 |
| 336 | Charles H Norton | 7100-000 | $0.00 | $11,835.69 | $11,835.69 | $1,159.35 |
| 336a | Charles H Norton | 7400-000 | $0.00 | $664,546.50 | $664,546.50 | $0.00 |
| 337 | DeLano Exempt Family Trust | 7400-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 338 | G.H. Balboa 1998 L.P. | 7400-000 | $0.00 | $669,750.00 | $669,750.00 | $0.00 |
| 339 | G.H. Balboa 1998 | 7400-000 | $0.00 | $96,000.00 | $96,000.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | L.P. | | | | | |
| 340 | G.H. Balboa 1998 L.P. | 7400-000 | $0.00 | $718,516.00 | $718,516.00 | $0.00 |
| 341 | G.H. Balboa 1998 L.P. | 7400-000 | $0.00 | $982,432.00 | $982,432.00 | $0.00 |
| 342 | Richard H. DeLano Survivor"s Trust | 7400-000 | $0.00 | $26,750.00 | $26,750.00 | $0.00 |
| 343 | Richard H. DeLano Survivor"s Trust | 7400-000 | $0.00 | $48,000.00 | $48,000.00 | $0.00 |
| 344 | Richard H. DeLano Survivor"s Trust | 7400-000 | $0.00 | $175,000.00 | $175,000.00 | $0.00 |
| 345 | Richard H. DeLano Survivor"s Trust | 7400-000 | $0.00 | $418,200.00 | $418,200.00 | $0.00 |
| 346 | Richard H. DeLano Survivor"s Trust | 7400-000 | $0.00 | $47,185.00 | $47,185.00 | $0.00 |
| 347 | Richard H. DeLano Survivor's Trust | 7400-000 | $0.00 | $149,336.00 | $149,336.00 | $0.00 |
| 348 | Richard H. DeLano Survivor's Trust | 7400-000 | $0.00 | $12,417.00 | $12,417.00 | $0.00 |
| 349 | Richard H. DeLano Survivor"s Trust | 7400-000 | $0.00 | $531,418.00 | $531,418.00 | $0.00 |
| 350 | Richard H. DeLano Survivor's Trust | 7100-000 | $0.00 | $24,254.67 | $24,254.67 | $1,515.92 |
| 350a | Richard H. DeLano Survivor"s Trust | 7400-000 | $0.00 | $1,212,733.50 | $1,212,733.50 | $0.00 |
| 351 | Richard H. DeLano Survivor's Trust | 7100-000 | $0.00 | $14,248.35 | $14,248.35 | $890.52 |
| 351a | Richard H. DeLano Survivor"s Trust | 7400-000 | $0.00 | $712,417.50 | $712,417.50 | $0.00 |
| 352 | Richard H. DeLano Survivor"s Trust | 7400-000 | $0.00 | $162,235.00 | $162,235.00 | $0.00 |
| 353 | Richard H. DeLano Survivor"s Trust | 7400-000 | $0.00 | $29,625.00 | $29,625.00 | $0.00 |
| 354 | Richard H. DeLano Survivor's Trust | 7100-000 | $24,254.67 | $1,672.50 | $1,672.50 | $104.53 |
| 354a | Richard H. DeLano | 7400-000 | $0.00 | $83,625.00 | $83,625.00 | $0.00 |

| | Survivor"s Trust | | | | | |
|---|---|---|---|---|---|---|
| 355 | William J. Clauss | 7100-000 | $2,844.97 | $1,597.27 | $1,597.27 | $156.46 |
| 355a | William J. Clauss | 7400-000 | $0.00 | $79,863.57 | $79,863.57 | $0.00 |
| 356 | William J. Clauss | 7100-000 | $1,247.70 | $1,247.70 | $1,247.70 | $122.22 |
| 356a | William J. Clauss | 7400-000 | $0.00 | $62,385.00 | $62,385.00 | $0.00 |
| 357 | William J. Clauss | 7400-000 | $0.00 | $32,068.00 | $32,068.00 | $0.00 |
| 358 | James Woodson, Sr. | 7100-000 | $2,167.44 | $10,000.00 | $0.00 | $0.00 |
| 359 | James Woodson, Sr. | 7100-000 | $300.00 | $72,247.41 | $0.00 | $0.00 |
| 360 | James Woodson, Sr. | 7100-000 | $0.00 | $16,034.00 | $0.00 | $0.00 |
| 361 | Joyce Stump | 7400-000 | $0.00 | $206,007.48 | $206,007.48 | $0.00 |
| 362 | Sandra S. Wiebe | 7400-000 | $0.00 | $20,454.00 | $20,454.00 | $0.00 |
| 363 | Sandra S. Wiebe | 7100-000 | $3,368.43 | $3,368.43 | $3,368.43 | $329.95 |
| 363a | Sandra S. Wiebe | 7400-000 | $0.00 | $168,421.50 | $168,421.50 | $0.00 |
| 364 | Sandra S. Wiebe | 7100-000 | $481.29 | $481.29 | $481.29 | $47.14 |
| 364a | Sandra S. Wiebe | 7400-000 | $0.00 | $24,064.50 | $24,064.50 | $0.00 |
| 365 | Raymond J Hopkins | 7400-000 | $0.00 | $54,893.94 | $54,893.94 | $0.00 |
| 366 | Raymond J Hopkins | 7400-000 | $0.00 | $17,179.00 | $17,179.00 | $0.00 |
| 367 | Raymond J Hopkins | 7400-000 | $0.00 | $40,906.58 | $40,906.58 | $0.00 |
| 368 | Raymond J Hopkins | 7400-000 | $0.00 | $20,000.00 | $20,000.00 | $0.00 |
| 369 | Raymond J Hopkins | 7400-000 | $0.00 | $39,000.00 | $39,000.00 | $0.00 |
| 370 | Chism Supply & Rental, Inc | 7100-000 | $15,000.00 | $15,000.00 | $15,000.00 | $937.50 |
| 371 | James M. Watts | 7400-000 | $0.00 | $376,185.59 | $376,185.59 | $0.00 |
| 372 | Herbert W. Dobbs, Trust | 7400-000 | $0.00 | $20,454.00 | $20,454.00 | $0.00 |
| 373 | Francis J. Guldenbrein | 7100-000 | $1,140.00 | $1,140.00 | $1,140.00 | $111.67 |
| 373a | Francis J. Guldenbrein | 7400-000 | $0.00 | $74,987.00 | $74,987.00 | $0.00 |
| 374 | Claude M. Schutz | 7100-000 | $1,235.04 | $1,235.04 | $1,235.04 | $120.98 |
| 374a | Claude M. Schutz | 7400-000 | $0.00 | $61,752.00 | $61,752.00 | $0.00 |
| 375 | Robert G Lockwood | 7100-000 | $9,572.76 | $9,572.76 | $9,572.76 | $937.69 |
| 375a | Robert G Lockwood | 7400-000 | $0.00 | $478,638.00 | $478,638.00 | $0.00 |
| 376 | Robert G Lockwood | 7100-000 | $3,346.50 | $3,346.50 | $3,346.50 | $327.80 |
| 376a | Robert G Lockwood | 7400-000 | $0.00 | $167,325.00 | $167,325.00 | $0.00 |

| 377 | Robert G Lockwood | 7400-000 | $0.00 | $215,843.00 | $215,843.00 | $0.00 |
|---|---|---|---|---|---|---|
| 378 | Robert G Lockwood | 7400-000 | $0.00 | $71,947.37 | $71,947.37 | $0.00 |
| 379 | Robert G Lockwood | 7400-000 | $0.00 | $18,750.00 | $18,750.00 | $0.00 |
| 380 | Robert G Lockwood | 7400-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 |
| 381 | Robert L. Thesken | 7400-000 | $0.00 | $9,875.00 | $9,875.00 | $0.00 |
| 382 | Robert L. Thesken | 7400-000 | $0.00 | $12,768.00 | $12,768.00 | $0.00 |
| 383 | Robert L. Thesken | 7400-000 | $0.00 | $70,777.38 | $70,777.38 | $0.00 |
| 384 | Robert L. Thesken | 7400-000 | $0.00 | $17,179.41 | $17,179.41 | $0.00 |
| 385 | Robert L. Thesken | 7400-000 | $0.00 | $58,750.50 | $58,750.50 | $0.00 |
| 386 | Robert L. Thesken | 7400-000 | $0.00 | $42,334.00 | $42,334.00 | $0.00 |
| 387 | Robert L. Thesken | 7400-000 | $0.00 | $34,141.75 | $34,141.75 | $0.00 |
| 388 | Robert L. Thesken | 7400-000 | $0.00 | $72,000.00 | $72,000.00 | $0.00 |
| 389 | Robert L. Thesken | 7400-000 | $0.00 | $2,586.00 | $2,586.00 | $0.00 |
| 390 | Robert L. Thesken | 7400-000 | $0.00 | $80,613.00 | $80,613.00 | $0.00 |
| 391 | Robert L. Thesken | 7400-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 392 | Robert L. Thesken | 7100-000 | $2,585.42 | $2,585.42 | $2,585.42 | $253.25 |
| 392a | Robert L. Thesken | 7400-000 | $0.00 | $129,271.13 | $129,271.13 | $0.00 |
| 393 | LaRene L. Rohwein | 7100-000 | $1,500.00 | $5,999.94 | $5,999.94 | $587.72 |
| 393a | LaRene L. Rohwein | 7400-000 | $0.00 | $299,997.15 | $299,997.15 | $0.00 |
| 394 | LaRene L. Rohwein | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $146.93 |
| 394a | LaRene L. Rohwein | 7400-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 |
| 395 | Don Eberts | 7100-000 | $2,298.33 | $2,298.33 | $2,298.33 | $143.65 |
| 396 | Bud & Bea Mesecher | 7400-000 | $0.00 | $22,334.00 | $22,334.00 | $0.00 |
| 397 | Rebecca Uecker | 7400-000 | $0.00 | $9,000.00 | $9,000.00 | $0.00 |
| 398 | Michelle R. Mesecher | 7100-000 | $2,590.14 | $2,590.14 | $2,590.14 | $253.71 |
| 398a | Michelle R. | 7400-000 | $0.00 | $185,644.00 | $185,644.00 | $0.00 |

| | Mesecher | | | | | |
|---|---|---|---|---|---|---|
| 399 | Howard L Binger | 7100-000 | $0.00 | $797.67 | $797.67 | $78.13 |
| 399a | Howard L Binger | 7400-000 | $0.00 | $39,883.50 | $39,883.50 | $0.00 |
| 400 | Sven Anders Ekernas | 7400-000 | $0.00 | $81,813.16 | $81,813.16 | $0.00 |
| 401 | John C & Catherin E Demartini | 7400-000 | $0.00 | $46,875.00 | $46,875.00 | $0.00 |
| 402 | John C & Catherin E Demartini | 7100-000 | $836.63 | $836.63 | $836.63 | $81.95 |
| 402a | John C & Catherin E Demartini | 7400-000 | $5,522.39 | $41,831.25 | $41,831.25 | $0.00 |
| 403 | John C & Catherin E Demartini | 7100-000 | $0.00 | $5,522.39 | $5,522.39 | $540.94 |
| 403a | John C & Catherin E Demartini | 7400-000 | $0.00 | $276,119.64 | $276,119.64 | $0.00 |
| 404 | John C & Catherin E Demartini | 7100-000 | $0.00 | $4,621.85 | $4,621.85 | $452.73 |
| 404a | John C & Catherin E Demartini | 7400-000 | $0.00 | $231,092.49 | $231,092.49 | $0.00 |
| 405 | Sandra S. Wiebe | 7400-000 | $0.00 | $56,102.00 | $56,102.00 | $0.00 |
| 406 | Jill Swanson | 7100-000 | $450.00 | $450.00 | $450.00 | $28.13 |
| 406a | Jill Swanson | 7400-000 | $0.00 | $22,500.00 | $22,500.00 | $0.00 |
| 407 | Harold E Rininger | 7100-000 | $797.70 | $613.63 | $613.63 | $60.11 |
| 407a | Harold E Rininger | 7400-000 | $0.00 | $30,681.29 | $30,681.29 | $0.00 |
| 408 | Harold E Rininger | 7100-000 | $0.00 | $797.70 | $797.70 | $78.14 |
| 408a | Harold E Rininger | 7400-000 | $0.00 | $39,885.00 | $39,885.00 | $0.00 |
| 409 | San Jacinto Community College District | 7100-000 | $0.00 | $1,563.91 | $0.00 | $0.00 |
| 410 | Harold E Rininger | 7400-000 | $0.00 | $31,034.00 | $31,034.00 | $0.00 |
| 411 | Jack E Hill | 7400-000 | $0.00 | $16,034.00 | $16,034.00 | $0.00 |
| 412 | Jack E Hill | 7100-000 | $1,294.37 | $1,294.37 | $1,294.37 | $126.79 |
| 412a | Jack E Hill | 7400-000 | $0.00 | $64,718.25 | $64,718.25 | $0.00 |
| 413 | Jack E Hill | 7100-000 | $0.00 | $613.63 | $613.63 | $60.11 |
| 413a | Jack E Hill | 7400-000 | $0.00 | $30,681.29 | $30,681.29 | $0.00 |
| 414 | Jack E Hill | 7100-000 | $0.00 | $20,454.19 | $0.00 | $0.00 |

| 415 | Jack E Hill | 7400-000 | $0.00 | $23,083.00 | $23,083.00 | $0.00 |
|---|---|---|---|---|---|---|
| 416 | Jack E Hill | 7400-000 | $0.00 | $67,975.15 | $67,975.15 | $0.00 |
| 417 | Jack E Hill | 7400-000 | $0.00 | $25,768.49 | $25,768.49 | $0.00 |
| 418 | Jack E Hill | 7400-000 | $0.00 | $12,000.00 | $12,000.00 | $0.00 |
| 419 | Jack E Hill | 7400-000 | $0.00 | $11,532.82 | $11,532.82 | $0.00 |
| 420 | Jack E Hill | 7400-000 | $0.00 | $27,553.00 | $27,553.00 | $0.00 |
| 421 | Jack E Hill | 7400-000 | $0.00 | $22,468.00 | $22,468.00 | $0.00 |
| 422 | Alan I. Becker | 7100-000 | $0.00 | $710,108.00 | $0.00 | $0.00 |
| 423 | Matthew R. Duffy, Trustee Matthew R Duffy Trust | 7100-000 | $0.00 | $3,450.00 | $3,450.00 | $215.63 |
| 423a | Matthew R. Duffy, Trustee Matthew R Duffy Trust | 7400-000 | $0.00 | $172,500.00 | $172,500.00 | $0.00 |
| 424 | Cecil J. Cartwright | 7400-000 | $0.00 | $91,500.00 | $91,500.00 | $0.00 |
| 425 | Rand Energy Company | 7100-000 | $200,000.00 | $200,000.00 | $200,000.00 | $19,590.74 |
| 426 | Cecil J. Cartwright | 7400-000 | $0.00 | $267,000.50 | $267,000.50 | $0.00 |
| 427 | John C & Catherin E Demartini | 7400-000 | $0.00 | $160,340.00 | $160,340.00 | $0.00 |
| 428 | Cheney Family Trust, Alton W. Cheney, Trustee | 7100-000 | $718.31 | $718.31 | $718.31 | $70.36 |
| 428a | Cheney Family Trust, Alton W. Cheney, Trustee | 7400-000 | $0.00 | $79,328.13 | $79,328.13 | $0.00 |
| 429 | Cecil J. Cartwright | 7400-000 | $0.00 | $117,000.00 | $117,000.00 | $0.00 |
| 430 | Cecil J. Cartwright | 7400-000 | $0.00 | $74,522.00 | $74,522.00 | $0.00 |
| 431 | Cecil J. Cartwright | 7400-000 | $0.00 | $179,366.00 | $179,366.00 | $0.00 |
| 432 | Cecil J. Cartwright | 7400-000 | $0.00 | $226,513.79 | $226,513.79 | $0.00 |
| 433 | Cecil J. Cartwright | 7400-000 | $0.00 | $44,250.00 | $44,250.00 | $0.00 |
| 434 | Cecil J. Cartwright | 7400-000 | $0.00 | $49,375.00 | $49,375.00 | $0.00 |
| 435 | Cecil J. Cartwright | 7400-000 | $0.00 | $79,500.00 | $79,500.00 | $0.00 |
| 436 | Cecil J. Cartwright | 7400-000 | $0.00 | $19,675.00 | $19,675.00 | $0.00 |
| 437 | Cecil J. Cartwright | 7400-000 | $0.00 | $258,840.00 | $258,840.00 | $0.00 |

| 438 | Cecil J. Cartwright | 7100-000 | $1,500.00 | $1,500.00 | $1,500.00 | $146.93 |
|---|---|---|---|---|---|---|
| 438a | Cecil J. Cartwright | 7400-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 |
| 439 | Cecil J. Cartwright | 7400-000 | $0.00 | $62,086.08 | $62,086.08 | $0.00 |
| 440 | Cecil J. Cartwright | 7100-000 | $0.00 | $267,000.00 | $0.00 | $0.00 |
| 441 | Henry C. Londean and Lois C. Londean | 7100-000 | $0.00 | $26,590.00 | $0.00 | $0.00 |
| 442 | Cecil J. Cartwright | 7100-000 | $2,418.86 | $2,418.86 | $2,418.86 | $236.94 |
| 442a | Cecil J. Cartwright | 7400-000 | $0.00 | $120,942.86 | $120,942.86 | $0.00 |
| 443 | Daniel B. Leonard | 7400-000 | $0.00 | $128,270.00 | $0.00 | $0.00 |
| 444 | Daniel B. Leonard | 7400-000 | $0.00 | $167,500.00 | $0.00 | $0.00 |
| 445 | Daniel B. Leonard | 7400-000 | $0.00 | $1,405,496.12 | $0.00 | $0.00 |
| 446 | Newpark Drilling Fluids, LLC | 7100-000 | $0.00 | $766,476.73 | $766,476.73 | $47,904.80 |
| 447 | Daniel B. Leonard | 7400-000 | $0.00 | $64,135.00 | $0.00 | $0.00 |
| 448 | Haresh Jambusaria | 7100-000 | $0.00 | $7,259.91 | $7,259.91 | $711.14 |
| 448a | Haresh Jambusaria | 7400-000 | $0.00 | $497,996.50 | $497,996.50 | $0.00 |
| 449 | Donald H. & Judy Y Richards | 7100-000 | $0.00 | $307.50 | $307.50 | $19.22 |
| 449a | Donald H. & Judy Y Richards | 7400-000 | $0.00 | $15,375.00 | $15,375.00 | $0.00 |
| 450 | Jerry Lewis | 7400-000 | $0.00 | $30,454.00 | $30,454.00 | $0.00 |
| 451 | Jerry Lewis | 7100-000 | $0.00 | $1,110.00 | $1,110.00 | $108.73 |
| 451a | Jerry Lewis | 7400-000 | $0.00 | $55,500.00 | $55,500.00 | $0.00 |
| 452 | Jerry Lewis | 7400-000 | $0.00 | $12,000.00 | $12,000.00 | $0.00 |
| 453 | Gene E. Lamoreaux Living Trust | 7400-000 | $0.00 | $31,750.00 | $31,750.00 | $0.00 |
| 454 | Gene E. Lamoreaux Living Trust | 7400-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 455 | Bob & Carla Schmidt | 7100-000 | $0.00 | $3,681.59 | $3,681.59 | $360.63 |
| 455a | Bob & Carla Schmidt | 7400-000 | $0.00 | $184,079.58 | $184,079.58 | $0.00 |
| 456 | Bob & Carla Schmidt | 7400-000 | $0.00 | $125,815.16 | $125,815.16 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457 | Sally Grant Tipton | 7400-000 | $0.00 | $32,480.00 | $32,480.00 | $0.00 |
| 458 | Dorothy A. Tipton Revocable Trust | 7400-000 | $0.00 | $322,688.00 | $322,688.00 | $0.00 |
| 459 | Michael & Renee Brubaker | 7100-000 | $0.00 | $1,595.39 | $1,595.39 | $156.27 |
| 460 | Michael & Renee Brubaker | 7100-000 | $0.00 | $53,179.83 | $0.00 | $0.00 |
| 461 | Michael & Renee Brubaker | 7100-000 | $0.00 | $2,454.42 | $2,454.42 | $240.42 |
| 461a | Michael & Renee Brubaker | 7400-000 | $0.00 | $122,721.00 | $122,721.00 | $0.00 |
| 462 | Mark C Londean | 7100-000 | $0.00 | $750.00 | $750.00 | $73.47 |
| 462a | Mark C Londean | 7400-000 | $0.00 | $37,500.00 | $37,500.00 | $0.00 |
| 463 | Mark C Londean | 7100-000 | $0.00 | $900.00 | $900.00 | $88.16 |
| 463a | Mark C Londean | 7400-000 | $0.00 | $45,000.00 | $45,000.00 | $0.00 |
| 464 | William Daniel Munslow | 7400-000 | $0.00 | $20,960.43 | $20,960.43 | $0.00 |
| 465 | William Daniel Munslow | 7100-000 | $0.00 | $1,677.85 | $1,677.85 | $0.00 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 465; William Daniel Munslow) | 7100-001 | $0.00 | $0.00 | $0.00 | $104.87 |
| 465a | William Daniel Munslow | 7400-000 | $0.00 | $83,892.57 | $83,892.57 | $0.00 |
| 466 | William Daniel Munslow | 7400-000 | $0.00 | $32,068.00 | $32,068.00 | $0.00 |
| 467 | Larry J. Getz | 7400-000 | $0.00 | $9,848.00 | $9,848.00 | $0.00 |
| 468 | William Daniel Munslow | 7100-000 | $0.00 | $1,895.40 | $1,895.40 | $0.00 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 468; William Daniel Munslow) | 7100-001 | $0.00 | $0.00 | $0.00 | $118.46 |
| 468a | William Daniel Munslow | 7400-000 | $0.00 | $94,770.00 | $94,770.00 | $0.00 |
| 469 | Larry J. Getz | 7400-000 | $0.00 | $28,370.00 | $28,370.00 | $0.00 |
| 470 | Larry J. Getz | 7400-000 | $0.00 | $31,373.00 | $31,373.00 | $0.00 |
| 471 | Larry J. Getz | 7400-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 472 | Linkletter Oil and Gas L.L.C. | 7100-000 | $0.00 | $1,731.68 | $1,731.68 | $108.23 |
| 473 | Glen D. Barrick/Joyce A. Barrick | 7400-000 | $0.00 | $16,034.00 | $16,034.00 | $0.00 |
| 474 | Glen D. | 7100-000 | $0.00 | $1,227.25 | $1,227.25 | $76.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Barrick/Joyce A. Barrick | | | | | |
| 474a | Glen D. Barrick/Joyce A. Barrick | 7400-000 | $0.00 | $61,362.57 | $61,362.57 | $0.00 |
| 475 | Ronald Kilbourn | 7400-000 | $0.00 | $9,848.49 | $9,848.49 | $0.00 |
| 476 | Jeffrey D. Carroll | 7100-000 | $0.00 | $2,297.69 | $2,297.69 | $225.07 |
| 476a | Jeffrey D. Carroll | 7400-000 | $0.00 | $114,884.25 | $114,884.25 | $0.00 |
| 477 | Jeffrey D. Carroll | 7400-000 | $0.00 | $80,171.00 | $80,171.00 | $0.00 |
| 478 | Jeffrey D. Carroll | 7100-000 | $0.00 | $3,068.12 | $3,068.12 | $300.53 |
| 478a | Jeffrey D. Carroll | 7400-000 | $0.00 | $153,405.84 | $153,405.84 | $0.00 |
| 479 | Sandy C Giglio | 7100-000 | $0.00 | $2,916.49 | $2,916.49 | $182.28 |
| 479a | Sandy C Giglio | 7400-000 | $0.00 | $599,828.38 | $599,828.38 | $0.00 |
| 480 | Stanley O. Erickson | 7400-000 | $0.00 | $152,963.33 | $152,963.33 | $0.00 |
| 481 | Stanley O. Erickson | 7100-000 | $0.00 | $1,200.00 | $1,200.00 | $75.00 |
| 481a | Stanley O. Erickson | 7400-000 | $0.00 | $60,000.00 | $60,000.00 | $0.00 |
| 483 | Stanley O. Erickson | 7100-000 | $0.00 | $1,943.52 | $1,943.52 | $0.00 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 483; Stanley O. Erickson) | 7100-001 | $0.00 | $0.00 | $0.00 | $121.47 |
| 483a | Stanley O. Erickson | 7400-000 | $0.00 | $97,176.00 | $97,176.00 | $0.00 |
| 484 | Stanley O. Erickson | 7400-000 | $0.00 | $37,500.00 | $37,500.00 | $0.00 |
| 485 | DAMCHUML | 7100-000 | $0.00 | $67,494.97 | $0.00 | $0.00 |
| 486 | DAMCHUML | 7100-000 | $0.00 | $40,905.06 | $0.00 | $0.00 |
| 487 | DAMCHUML | 7100-000 | $0.00 | $26,589.91 | $0.00 | $0.00 |
| 488 | Bryan Thompson | 7100-000 | $0.00 | $2,625.00 | $2,625.00 | $257.13 |
| 488a | Bryan Thompson | 7400-000 | $0.00 | $131,250.00 | $131,250.00 | $0.00 |
| 489 | Bryan Thompson | 7400-000 | $0.00 | $71,948.00 | $71,948.00 | $0.00 |
| 490 | Royce Stapleton | 7400-000 | $0.00 | $30,680.19 | $30,680.19 | $0.00 |
| 491 | Royce Stapleton | 7100-000 | $0.00 | $613.60 | $613.60 | $38.35 |
| 491a | Royce Stapleton | 7400-000 | $0.00 | $30,679.94 | $30,679.94 | $0.00 |
| 492 | Craig A. Miller | 7100-000 | $0.00 | $1,595.39 | $1,595.39 | $0.00 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 492; Craig A. Miller) | 7100-001 | $0.00 | $0.00 | $0.00 | $99.71 |
| 492a | Craig A. Miller | 7400-000 | $0.00 | $79,769.25 | $79,769.25 | $0.00 |
| 493 | Richard Leonard | 7100-000 | $0.00 | $672.68 | $0.00 | $0.00 |
| 496 | Jim Snyder | 7100-000 | $0.00 | $922.41 | $922.41 | $57.65 |

| 497 | Anomar Investments | 7100-000 | $0.00 | $853.37 | $853.37 | $53.34 |
|---|---|---|---|---|---|---|
| 498 | Tim S. Brown | 7100-000 | $0.00 | $14,565.57 | $14,565.57 | $910.35 |
| 499 | Fred Jensen | 7100-000 | $0.00 | $11,659.59 | $11,659.59 | $728.72 |
| 500 | Tim J. Wesley | 7100-000 | $0.00 | $853.37 | $853.37 | $53.34 |
| 501 | Guy E. Saville | 7100-000 | $0.00 | $32.80 | $32.80 | $0.00 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 501; Guy E. Saville) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.05 |
| 501a | Guy E. Saville | 7400-000 | $0.00 | $2,605.21 | $2,605.21 | $0.00 |
| 502 | Eugene H. Stombler | 7100-000 | $0.00 | $962.04 | $962.04 | $94.24 |
| 502a | Eugene H. Stombler | 7400-000 | $0.00 | $48,102.00 | $48,102.00 | $0.00 |
| 503 | William von Eberstein and Patricia von Eberstein | 7100-000 | $0.00 | $804.63 | $804.63 | $50.29 |
| 504 | Eugene H. Stombler | 7100-000 | $0.00 | $3,031.74 | $3,031.74 | $296.97 |
| 504a | Eugene H. Stombler | 7400-000 | $0.00 | $151,587.00 | $151,587.00 | $0.00 |
| 505 | HMI Investement Co., L.L.P. | 7100-000 | $0.00 | $4,023.06 | $4,023.06 | $251.44 |
| 506 | Eugene H. Stombler | 7400-000 | $0.00 | $53,086.00 | $53,086.00 | $0.00 |
| 507 | Eugene H. Stombler | 7400-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 508 | Joel P. Kallan, MDPA | 7100-000 | $0.00 | $814.05 | $814.05 | $50.88 |
| 509 | Eugene H. Stombler | 7400-000 | $0.00 | $12,436.00 | $12,436.00 | $0.00 |
| 510 | William Daniel Munslow | 7100-000 | $0.00 | $32,068.00 | $0.00 | $0.00 |
| 511 | Joe L. Byers | 7100-000 | $0.00 | $279.86 | $279.86 | $17.49 |
| 512 | William Daniel Munslow | 7100-000 | $0.00 | $63,180.00 | $0.00 | $0.00 |
| 513 | William Daniel Munslow | 7100-000 | $0.00 | $55,928.38 | $0.00 | $0.00 |
| 514 | William Daniel Munslow | 7100-000 | $0.00 | $20,960.43 | $0.00 | $0.00 |
| 515 | Dr. Wilfredo Amaya | 7100-000 | $0.00 | $603.48 | $603.48 | $37.72 |
| 516 | Raymond Scott McBeth | 7100-000 | $0.00 | $259,749.76 | $0.00 | $0.00 |
| 517 | Raymond Scott McBeth | 7100-000 | $0.00 | $175,833.66 | $0.00 | $0.00 |
| 518 | Raymond Scott | 7100-000 | $0.00 | $52,151.22 | $0.00 | $0.00 |

| | McBeth | | | | | |
|---|---|---|---|---|---|---|
| 521 | David Bond | 7400-000 | $0.00 | $1,540.00 | $1,540.00 | $0.00 |
| 522 | David Bond | 7100-000 | $0.00 | $161.40 | $161.40 | $15.81 |
| 522a | David Bond | 7400-000 | $0.00 | $8,070.00 | $8,070.00 | $0.00 |
| 523 | David Bond | 7100-000 | $0.00 | $185.10 | $185.10 | $18.13 |
| 523a | David Bond | 7400-000 | $0.00 | $9,255.00 | $9,255.00 | $0.00 |
| 524 | David Bond | 7400-000 | $0.00 | $16,034.00 | $16,034.00 | $0.00 |
| 525 | Estate of Raymond L. Balik | 7400-000 | $0.00 | $2,500,000.00 | $2,500,000.00 | $0.00 |
| 526 | Allen R. Padwa | 7400-000 | $0.00 | $9,875.00 | $9,875.00 | $0.00 |
| 527 | Allen R. Padwa | 7400-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 528 | Allen R. Padwa | 7400-000 | $0.00 | $58,533.50 | $58,533.50 | $0.00 |
| 529 | Allen R. Padwa | 7400-000 | $0.00 | $13,375.00 | $13,375.00 | $0.00 |
| 530 | Allen R. Padwa | 7400-000 | $0.00 | $23,592.70 | $23,592.70 | $0.00 |
| 531 | Allen R. Padwa | 7400-000 | $0.00 | $12,767.50 | $12,767.50 | $0.00 |
| 532 | Allen R. Padwa | 7400-000 | $0.00 | $37,293.24 | $37,293.24 | $0.00 |
| 533 | Allen R. Padwa | 7400-000 | $0.00 | $26,632.95 | $26,632.95 | $0.00 |
| 534 | Allen R. Padwa | 7400-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 535 | Allen R. Padwa | 7400-000 | $0.00 | $62,910.19 | $62,910.19 | $0.00 |
| 536 | Allen R. Padwa | 7100-000 | $0.00 | $1,315.60 | $1,315.60 | $128.87 |
| 536a | Allen R. Padwa | 7400-000 | $0.00 | $67,580.07 | $67,580.07 | $0.00 |
| 537 | Allen R. Padwa | 7100-000 | $0.00 | $797.70 | $797.70 | $78.14 |
| 537a | Allen R. Padwa | 7400-000 | $0.00 | $39,884.87 | $39,884.87 | $0.00 |
| 538 | Allen R. Padwa | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 539 | Allen R. Padwa | 7400-000 | $0.00 | $16,034.00 | $16,034.00 | $0.00 |
| 540 | Mark R. Mittelman | 7400-000 | $0.00 | $81,813.16 | $81,813.16 | $0.00 |
| 541 | Mark R. Mittelman | 7100-000 | $0.00 | $2,960.04 | $2,960.04 | $289.95 |
| 541a | Mark R. Mittelman | 7400-000 | $0.00 | $148,002.00 | $148,002.00 | $0.00 |
| 542 | Mark R. Mittelman | 7400-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 543 | Burlington Resources Oil & Gas Company, LP | 7100-000 | $0.00 | $266,301.14 | $0.00 | $0.00 |
| 544 | Thomas P. Major | 7400-000 | $0.00 | $1,800,000.00 | $0.00 | $0.00 |
| 545 | Thomas P. Major | 7100-000 | $0.00 | $5,518.98 | $5,518.98 | $195.83 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 545; Thomas P. Major) | 7100-001 | $0.00 | $0.00 | $0.00 | $344.77 |
| 545a | Thomas P. Major | 7400-000 | $0.00 | $291,983.00 | $0.00 | $0.00 |

| 546 | Lowell Page Hilton | 7100-000 | $0.00 | $743.85 | $743.85 | $72.86 |
|---|---|---|---|---|---|---|
| 546a | Lowell Page Hilton | 7400-000 | $0.00 | $37,192.50 | $37,192.50 | $0.00 |
| 547 | Lowell Page Hilton | 7100-000 | $0.00 | $300.00 | $300.00 | $29.39 |
| 547a | Lowell Page Hilton | 7400-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 548 | Osage Environmental, Inc. | 7100-000 | $0.00 | $58,900.00 | $58,900.00 | $5,769.47 |
| 549 | Dr. Joel P. Kallan | 7100-000 | $0.00 | $1,655.37 | $1,655.37 | $103.46 |
| 550 | Joel A. Brubaker Trust- Joel Lorraine Brubaker | 7100-000 | $0.00 | $8,590.25 | $8,590.25 | $841.45 |
| 550a | Joel A. Brubaker Trust- Joel Lorraine Brubaker | 7400-000 | $0.00 | $429,512.25 | $429,512.25 | $0.00 |
| 551 | Joel A. Brubaker Trust- Joel Lorraine Brubaker | 7100-000 | $0.00 | $1,984.08 | $1,984.08 | $194.35 |
| 551a | Joel A. Brubaker Trust- Joel Lorraine Brubaker | 7400-000 | $0.00 | $99,204.00 | $99,204.00 | $0.00 |
| 552 | Dr. Gerard Barrios | 7100-000 | $0.00 | $1,478.22 | $1,478.22 | $92.39 |
| 553 | Joel A. Brubaker Trust- Joel Lorraine Brubaker | 7100-000 | $0.00 | $797.70 | $797.70 | $78.14 |
| 553A | Joel A. Brubaker Trust- Joel Lorraine Brubaker | 7400-000 | $0.00 | $39,885.00 | $39,885.00 | $0.00 |
| 554 | Joel A. Brubaker Trust- Joel Lorraine Brubaker | 7400-000 | $0.00 | $64,135.66 | $64,135.66 | $0.00 |
| 555 | Patti J. Kimura | 7100-000 | $0.00 | $600.00 | $600.00 | $0.00 |
|  | Clerk, U. S. Bankruptcy Court (Claim No. 555; Patti J. Kimura) | 7100-001 | $0.00 | $0.00 | $0.00 | $37.50 |
| 555A | Patti J. Kimura | 7400-000 | $0.00 | $30,000.00 | $30,000.00 | $0.00 |
| 556 | Patti J. Kimura | 7100-000 | $0.00 | $450.00 | $450.00 | $0.00 |
|  | Clerk, U. S. Bankruptcy Court (Claim No. 556; | 7100-001 | $0.00 | $0.00 | $0.00 | $28.13 |

| | Patti J. Kimura) | | | | | |
|---|---|---|---|---|---|---|
| 556A | Patti J. Kimura | 7400-000 | $0.00 | $22,500.00 | $22,500.00 | $0.00 |
| 557 | Patti J. Kimura | 7400-000 | $0.00 | $16,034.00 | $16,034.00 | $0.00 |
| 558 | RF Revocable Trust | 7100-000 | $0.00 | $1,227.21 | $1,227.21 | $120.21 |
| 558A | RF Revocable Trust | 7400-000 | $0.00 | $86,995.96 | $86,995.96 | $0.00 |
| 559 | Mitchell & Suzanne Zeiger as TBE | 7100-000 | $0.00 | $959.03 | $959.03 | $59.94 |
| 560 | Steven W. Statham | 7100-000 | $0.00 | $613.63 | $613.63 | $21.76 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 560; Steven W. Statham) | 7100-001 | $0.00 | $0.00 | $0.00 | $38.35 |
| 560A | Steven W. Statham | 7400-000 | $0.00 | $30,681.29 | $30,681.29 | $0.00 |
| 561 | Steven W. Statham | 7400-000 | $0.00 | $20,454.00 | $20,454.00 | $0.00 |
| 562 | Mitchell Zeiger SEP | 7100-000 | $0.00 | $1,159.39 | $1,159.39 | $72.46 |
| 563 | Leigh Sickinger | 7400-000 | $0.00 | $18,098.00 | $18,098.00 | $0.00 |
| 564 | Leigh Sickinger | 7400-000 | $0.00 | $16,584.00 | $16,584.00 | $0.00 |
| 565 | Leigh Sickinger | 7400-000 | $0.00 | $18,647.00 | $18,647.00 | $0.00 |
| 566 | Denise M. Jacobs | 7100-000 | $0.00 | $1,249.65 | $1,249.65 | $78.10 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 566; Denise M. Jacobs) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.61 |
| 567 | Leigh Sickinger | 7400-000 | $0.00 | $24,338.00 | $24,338.00 | $0.00 |
| 568 | Leigh Sickinger | 7400-000 | $0.00 | $21,668.00 | $21,668.00 | $0.00 |
| 569 | Fred K. Ammann | 7100-000 | $0.00 | $5,522.52 | $5,522.52 | $540.95 |
| 569a | Fred K. Ammann | 7400-000 | $0.00 | $276,126.00 | $276,126.00 | $0.00 |
| 570 | Fred K. Ammann | 7100-000 | $0.00 | $3,190.80 | $3,190.80 | $312.55 |
| 570a | Fred K. Ammann | 7400-000 | $0.00 | $159,540.00 | $159,540.00 | $0.00 |
| 571 | Fred K. Ammann | 7400-000 | $0.00 | $16,034.00 | $16,034.00 | $0.00 |
| 572 | Edward R. Mittelman | 7400-000 | $0.00 | $63,047.63 | $63,047.63 | $0.00 |
| 573 | Edward R. Mittelman | 7400-000 | $0.00 | $128,394.20 | $128,394.20 | $0.00 |
| 574 | Edward R. Mittelman | 7400-000 | $0.00 | $38,508.44 | $38,508.44 | $0.00 |
| 575 | Edward R. Mittelman | 7100-000 | $0.00 | $8,875.47 | $8,875.47 | $314.67 |
| | Clerk, U. S. | 7100-001 | $0.00 | $0.00 | $0.00 | $554.72 |

| | Bankruptcy Court (Claim No. 575; Edward R. Mittelman) | | | | | |
|---|---|---|---|---|---|---|
| 575a | Edward R. Mittelman | 7400-000 | $0.00 | $443,773.65 | $443,773.65 | $0.00 |
| 576 | Edward R. Mittelman | 7100-000 | $0.00 | $2,674.08 | $2,674.08 | $94.81 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 576; Edward R. Mittelman) | 7100-001 | $0.00 | $0.00 | $0.00 | $167.13 |
| 576a | Edward R. Mittelman | 7400-000 | $0.00 | $133,704.00 | $133,704.00 | $0.00 |
| 577 | Edward R. Mittelman | 7400-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 |
| 578 | P. Diana Beltran and Gabriel Beltran | 7100-000 | $0.00 | $2,454.39 | $2,454.39 | $240.42 |
| 578a | P. Diana Beltran and Gabriel Beltran | 7400-000 | $0.00 | $122,719.74 | $122,719.74 | $0.00 |
| 579 | Gordon T. Young and Karen B. Young | 7100-000 | $0.00 | $613.60 | $613.60 | $60.10 |
| 579a | Gordon T. Young and Karen B. Young | 7400-000 | $0.00 | $30,679.94 | $30,679.94 | $0.00 |
| 580 | Jeffrey D. Young | 7100-000 | $0.00 | $613.60 | $613.60 | $60.10 |
| 580a | Jeffrey D. Young | 7400-000 | $0.00 | $30,679.94 | $30,679.94 | $0.00 |
| 581 | Beverly E. Young Declaration of Trust | 7400-000 | $0.00 | $612,493.10 | $612,493.10 | $0.00 |
| 582 | Paul C. Young Declaration of Trust | 7400-000 | $0.00 | $612,493.09 | $612,493.09 | $0.00 |
| 583 | Paul L. Wood | 7100-000 | $0.00 | $949,583.00 | $0.00 | $0.00 |
| 584 | Brodie A. Hayward | 7100-000 | $0.00 | $2,454.39 | $2,454.39 | $240.42 |
| 584a | Brodie A. Hayward | 7400-000 | $0.00 | $122,719.74 | $122,719.74 | $0.00 |
| 585 | Beverly E. Young Declaration of Trust | 7400-000 | $0.00 | $561,170.25 | $561,170.25 | $0.00 |
| 586 | Paul C. Young Declaration of Trust | 7400-000 | $0.00 | $561,170.25 | $561,170.25 | $0.00 |
| 587 | Thomas A. Price | 7100-000 | $0.00 | $70,930.20 | $70,930.20 | $6,947.88 |
| 587a | Thomas A. Price | 7400-000 | $0.00 | $3,766,510.15 | $3,766,510.15 | $0.00 |

| 588 | Beverly E. Young Declaration of Trust | 7400-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 |
|---|---|---|---|---|---|---|
| 589 | Paul C. Young Declaration of Trust | 7400-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 |
| 590 | Paul C. Young Declaration of Trust | 7400-000 | $0.00 | $820,675.00 | $820,675.00 | $0.00 |
| 591 | George W. Wellde, Jr. | 7100-000 | $0.00 | $79,890.00 | $79,890.00 | $7,825.52 |
| 591a | George W. Wellde, Jr. | 7400-000 | $0.00 | $4,214,500.00 | $4,214,500.00 | $0.00 |
| 592 | Beverly E. Young Declaration of Trust | 7400-000 | $0.00 | $820,675.00 | $820,675.00 | $0.00 |
| 593 | Harold Stevens | 7100-000 | $0.00 | $64,689.00 | $0.00 | $0.00 |
| 594 | Steven Bottcher | 7100-000 | $0.00 | $14,193.12 | $14,193.12 | $887.07 |
| 594a | Steven Bottcher | 7400-000 | $0.00 | $1,285,331.00 | $1,285,331.00 | $0.00 |
| 595 | Harold Stevens | 7100-000 | $0.00 | $1,105.44 | $1,105.44 | $108.28 |
| 595a | Harold Stevens | 7400-000 | $0.00 | $55,272.00 | $55,272.00 | $0.00 |
| 596 | Harold Stevens | 7400-000 | $0.00 | $12,500.00 | $12,500.00 | $0.00 |
| 597 | Harold Stevens | 7400-000 | $0.00 | $15,341.00 | $15,341.00 | $0.00 |
| 598 | Gerald "Jerry" S Royal and Mary E. Royal | 7100-000 | $0.00 | $11,606.57 | $11,606.57 | $1,136.91 |
| 598a | Gerald "Jerry" S Royal and Mary E. Royal | 7400-000 | $0.00 | $3,906,297.90 | $0.00 | $0.00 |
| 599 | Gerald "Jerry" S Royal and Mary E. Royal | 7100-000 | $0.00 | $538,334.00 | $0.00 | $0.00 |
| 600 | Gerald "Jerry" S Royal and Mary E. Royal | 7100-000 | $0.00 | $164,135.00 | $0.00 | $0.00 |
| 601 | William H. Ball Jr | 7400-000 | $0.00 | $195,900.75 | $195,900.75 | $0.00 |
| 602 | Uri Elzur | 7100-000 | $0.00 | $797.70 | $797.70 | $49.86 |
| 602a | Uri Elzur | 7400-000 | $0.00 | $39,885.00 | $39,885.00 | $0.00 |
| 613 | Robert Mennis | 7100-000 | $0.00 | $402.32 | $402.32 | $25.15 |
| 622 | Robbins Tapp Cobb & Associates | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 636 | Northport Production Co. | 7100-000 | $0.00 | $168,285.47 | $168,285.47 | $10,517.84 |
| 638 | Jeffery A. Spain | 7400-000 | $0.00 | $112,265.00 | $112,265.00 | $0.00 |
| 640 | Thomas A. Hertz | 7100-000 | $0.00 | $1,196.54 | $1,196.54 | $42.43 |
|  | Clerk, U. S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $74.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 640; Thomas A. Hertz) | | | | | |
| 640a | Thomas A. Hertz | 7400-000 | $0.00 | $59,827.13 | $59,827.13 | $0.00 |
| 652 | Boyd's Bit Service Inc. | 7100-000 | $0.00 | $23,665.47 | $23,665.47 | $1,479.09 |
| 653 | JAMES GUTH | 7100-000 | $0.00 | $10,731.45 | $10,731.45 | $1,051.19 |
| 653A | JAMES GUTH | 7400-000 | $0.00 | $1,437,649.50 | $1,437,649.50 | $0.00 |
| 654 | C. Clark Lipscomb | 7400-000 | $0.00 | $81,814.00 | $81,814.00 | $0.00 |
| 655 | Gray Wireline Service Inc. | 7100-000 | $0.00 | $20,805.00 | $20,805.00 | $1,300.31 |
| 656 | James M. Edmison | 7100-000 | $0.00 | $17,637.81 | $17,637.81 | $1,727.69 |
| 656A | James M. Edmison | 7400-000 | $0.00 | $929,992.52 | $929,992.52 | $0.00 |
| 657 | Norman E. Tostenson Trust | 7100-000 | $0.00 | $2,500,000.00 | $0.00 | $0.00 |
| 658 | Clorie Gill, Trust A | 7100-000 | $0.00 | $398.85 | $398.85 | $39.07 |
| 658A | Clorie Gill, Trust A | 7400-000 | $0.00 | $44,942.44 | $44,942.44 | $0.00 |
| 659 | James K. Borowske | 7400-000 | $0.00 | $167,754.34 | $167,754.34 | $0.00 |
| 660 | M-I L.L.C. | 7100-000 | $0.00 | $181,994.33 | $181,994.33 | $17,827.02 |
| 661 | James K. Borowske | 7100-000 | $0.00 | $3,681.60 | $3,681.60 | $0.00 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 661; James K. Borowske) | 7100-001 | $0.00 | $0.00 | $0.00 | $230.10 |
| 661A | James K. Borowske | 7400-000 | $0.00 | $184,080.00 | $184,080.00 | $0.00 |
| 662 | James and Joanne Johnston, Trust | 7100-000 | $0.00 | $7,050,968.53 | $0.00 | $0.00 |
| 663 | James and Joanne Johnston, Trust | 7100-000 | $0.00 | $2,822,000.00 | $0.00 | $0.00 |
| 664 | James and Joanne Johnston, Trust | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 665 | James and Joanne Johnston, Trust | 7100-000 | $0.00 | $340,500.00 | $0.00 | $0.00 |
| 666 | James L. Johnston | 7100-000 | $0.00 | $212,716.00 | $0.00 | $0.00 |
| 667 | James and Joanne Johnston, Trust | 7100-000 | $0.00 | $222,000.00 | $0.00 | $0.00 |
| 668 | J. Michael Johnston & Julie M. Johnston | 7100-000 | $0.00 | $149,648.33 | $0.00 | $0.00 |
| 669 | William W. | 7400-000 | $0.00 | $20,000.00 | $20,000.00 | $0.00 |

| | Bailey | | | | | |
|---|---|---|---|---|---|---|
| 670 | William W. Bailey | 7400-000 | $0.00 | $12,400.00 | $12,400.00 | $0.00 |
| 671 | William W. Bailey | 7400-000 | $0.00 | $14,789.71 | $14,789.71 | $0.00 |
| 672 | William W. Bailey | 7400-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 674 | William W. Bailey | 7400-000 | $0.00 | $133,996.82 | $133,996.82 | $0.00 |
| 675 | Almond C. Edwards | 7100-000 | $0.00 | $850.62 | $850.62 | $53.16 |
| 675a | Almond C. Edwards | 7400-000 | $0.00 | $42,531.00 | $42,531.00 | $0.00 |
| 676 | William W. Bailey | 7100-000 | $0.00 | $4,156.75 | $4,156.75 | $407.17 |
| 676a | William W. Bailey | 7400-000 | $0.00 | $207,837.48 | $207,837.48 | $0.00 |
| 677 | William W. Bailey | 7100-000 | $0.00 | $8,000.88 | $8,000.88 | $783.72 |
| 677a | William W. Bailey | 7400-000 | $0.00 | $400,044.00 | $400,044.00 | $0.00 |
| 678 | William W. Bailey | 7400-000 | $0.00 | $272,574.00 | $272,574.00 | $0.00 |
| 679 | Mark H. Gast & Cynthia M. Gast | 7100-000 | $0.00 | $2,640.00 | $2,640.00 | $165.00 |
| 679a | Mark H. Gast & Cynthia M. Gast | 7400-000 | $0.00 | $132,000.00 | $132,000.00 | $0.00 |
| 680 | Mark H. Gast & Cynthia M. Gast | 7400-000 | $0.00 | $34,000.00 | $34,000.00 | $0.00 |
| 681 | Joel E. Claybrook | 7100-000 | $0.00 | $2,638.50 | $2,638.50 | $164.91 |
| 681a | Joel E. Claybrook | 7400-000 | $0.00 | $131,925.00 | $131,925.00 | $0.00 |
| 682 | Thomas N. Sanders | 7100-000 | $0.00 | $1,840.80 | $1,840.80 | $180.31 |
| 682a | Thomas N. Sanders | 7400-000 | $0.00 | $92,040.00 | $92,040.00 | $0.00 |
| 683 | Zephyr Investmenrts Co., L.L.C. | 7100-000 | $0.00 | $7,723.32 | $7,723.32 | $482.71 |
| 684 | James W. Coughlin & DeAnn N. Coughlin | 7400-000 | $0.00 | $35,000.00 | $35,000.00 | $0.00 |
| 685 | James W. Coughlin & DeAnn N. Coughlin | 7100-000 | $0.00 | $760.02 | $760.02 | $74.45 |
| 685a | James W. Coughlin & DeAnn N. Coughlin | 7400-000 | $0.00 | $38,001.00 | $38,001.00 | $0.00 |

| 686 | St. James Oil Corporation | 7100-000 | $0.00 | $131,751.74 | $131,751.74 | $8,234.48 |
|---|---|---|---|---|---|---|
| 686a | St. James Oil Corporation | 7400-000 | $0.00 | $2,800,000.00 | $2,800,000.00 | $0.00 |
| 688 | Richard C Russell | 7100-000 | $0.00 | $9,424.05 | $9,424.05 | $923.12 |
| 688a | Richard C Russell | 7400-000 | $0.00 | $471,202.50 | $471,202.50 | $0.00 |
| 689 | Richard C Russell | 7400-000 | $0.00 | $350,000.00 | $350,000.00 | $0.00 |
| 690 | Donald W. Wisner | 7400-000 | $0.00 | $32,064.00 | $32,064.00 | $0.00 |
| 691 | Donald W. Wisner | 7100-000 | $0.00 | $1,595.40 | $1,595.40 | $56.57 |
|  | Clerk, U. S. Bankruptcy Court (Claim No. 691; Donald W. Wisner) | 7100-001 | $0.00 | $0.00 | $0.00 | $99.71 |
| 691a | Donald W. Wisner | 7400-000 | $0.00 | $79,770.00 | $79,770.00 | $0.00 |
| 692 | Rancho Blanco, LLC | 7400-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 |
| 693 | Rancho Blanco, LLC | 7400-000 | $0.00 | $163,626.32 | $163,626.32 | $0.00 |
| 694 | Rancho Blanco, LLC | 7100-000 | $0.00 | $2,454.39 | $2,454.39 | $240.42 |
| 694a | Rancho Blanco, LLC | 7400-000 | $0.00 | $122,719.50 | $122,719.50 | $0.00 |
| 695 | Rancho Blanco, LLC | 7400-000 | $0.00 | $32,068.00 | $32,068.00 | $0.00 |
| 696 | Eran Cohen | 7100-000 | $0.00 | $9,006.81 | $9,006.81 | $882.25 |
| 696a | Eran Cohen | 7400-000 | $0.00 | $450,340.50 | $450,340.50 | $0.00 |
| 697 | Eran Cohen | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $146.93 |
| 697a | Eran Cohen | 7400-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 |
| 698 | Eran Cohen | 7400-000 | $0.00 | $36,034.00 | $36,034.00 | $0.00 |
| 699 | Robert & Paula Overman | 7400-000 | $0.00 | $40,908.38 | $40,908.38 | $0.00 |
| 700 | Robert & Paula Overman | 7100-000 | $0.00 | $1,595.39 | $1,595.39 | $156.27 |
| 700a | Robert & Paula Overman | 7400-000 | $0.00 | $79,769.75 | $79,769.75 | $0.00 |
| 701 | Robert & Paula Overman | 7100-000 | $0.00 | $1,227.25 | $1,227.25 | $120.21 |
| 701a | Robert & Paula Overman | 7400-000 | $0.00 | $61,362.57 | $61,362.57 | $0.00 |
| 702 | Robert A. Lenhart | 7100-000 | $0.00 | $580.02 | $580.02 | $56.82 |
| 702a | Robert A. Lenhart | 7400-000 | $0.00 | $29,001.00 | $29,001.00 | $0.00 |
| 703 | Robert A. Lenhart | 7400-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 704 | John M. Provorse | 7400-000 | $0.00 | $20,454.00 | $20,454.00 | $0.00 |

| 705 | John M. Provorse | 7100-000 | $0.00 | $613.63 | $613.63 | $38.35 |
| 705a | John M. Provorse | 7400-000 | $0.00 | $30,681.29 | $30,681.29 | $0.00 |
| 706 | Donald D. Thompson & Alene J. Thompson Trustee | 7100-000 | $0.00 | $4,588.49 | $4,588.49 | $449.46 |
| 706a | Donald D. Thompson & Alene J. Thompson Trustee | 7400-000 | $0.00 | $229,424.61 | $229,424.61 | $0.00 |
| 707 | Donald D. Thompson & Alene J. Thompson Trustee | 7100-000 | $0.00 | $750.00 | $750.00 | $73.47 |
| 707a | Donald D. Thompson & Alene J. Thompson Trustee | 7400-000 | $0.00 | $37,500.00 | $37,500.00 | $0.00 |
| 708 | Donald D. Thompson & Alene J. Thompson Trustee | 7100-000 | $0.00 | $836.63 | $836.63 | $81.95 |
| 708a | Donald D. Thompson & Alene J. Thompson Trustee | 7400-000 | $0.00 | $41,831.25 | $41,831.25 | $0.00 |
| 709 | Donald D. Thompson & Alene J. Thompson Trustee | 7400-000 | $0.00 | $16,034.00 | $16,034.00 | $0.00 |
| 710 | Donald D. Thompson & Alene J. Thompson Trustee | 7400-000 | $0.00 | $20,000.00 | $20,000.00 | $0.00 |
| 711 | Robert A. Pranger & Alice J. Pranger | 7100-000 | $0.00 | $6,388.74 | $6,388.74 | $625.80 |
| 711a | Robert A. Pranger & Alice J. Pranger | 7400-000 | $0.00 | $319,437.00 | $319,437.00 | $0.00 |
| 712 | Robert A. Pranger & Alice J. Pranger | 7400-000 | $0.00 | $61,359.75 | $61,359.75 | $0.00 |
| 713 | Robert A. Pranger & Alice J. Pranger | 7100-000 | $0.00 | $3,190.74 | $3,190.74 | $312.54 |

| 713a | Robert A. Pranger & Alice J. Pranger | 7400-000 | $0.00 | $159,537.00 | $159,537.00 | $0.00 |
|---|---|---|---|---|---|---|
| 714 | Robert A. Pranger & Alice J. Pranger | 7400-000 | $0.00 | $16,034.00 | $16,034.00 | $0.00 |
| 715 | R.M. Shelton | 7400-000 | $0.00 | $144,000.00 | $144,000.00 | $0.00 |
| 716 | R.M. Shelton | 7400-000 | $0.00 | $12,567.30 | $12,567.30 | $0.00 |
| 717 | BME, LLC | 7400-000 | $0.00 | $384,277.61 | $384,277.61 | $0.00 |
| 718 | BME OIL & GAS, LLC | 7100-000 | $0.00 | $1,595.37 | $1,595.37 | $156.27 |
| 718a | BME OIL & GAS, LLC | 7400-000 | $0.00 | $143,918.50 | $143,918.50 | $0.00 |
| 719 | R.M. Shelton | 7400-000 | $0.00 | $229,930.47 | $229,930.47 | $0.00 |
| 720 | Carl McEver | 7400-000 | $0.00 | $9,000.00 | $9,000.00 | $0.00 |
| 721 | Carl McEver | 7400-000 | $0.00 | $7,345.83 | $7,345.83 | $0.00 |
| 722 | Carl McEver | 7400-000 | $0.00 | $3,672.91 | $3,672.91 | $0.00 |
| 723 | Carl McEver | 7400-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 724 | Carl McEver | 7400-000 | $0.00 | $1,562.50 | $1,562.50 | $0.00 |
| 725 | Carl McEver | 7400-000 | $0.00 | $1,187.53 | $1,187.53 | $0.00 |
| 726 | Carl McEver | 7400-000 | $0.00 | $14,000.00 | $14,000.00 | $0.00 |
| 727 | Carl McEver | 7400-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 728 | Carl McEver | 7400-000 | $0.00 | $950.00 | $950.00 | $0.00 |
| 729 | Carl McEver | 7400-000 | $0.00 | $3,456.72 | $3,456.72 | $0.00 |
| 730 | Carl McEver | 7400-000 | $0.00 | $10,609.12 | $10,609.12 | $0.00 |
| 731 | Carl McEver | 7400-000 | $0.00 | $6,913.42 | $6,913.42 | $0.00 |
| 732 | Carl McEver | 7400-000 | $0.00 | $6,913.42 | $6,913.42 | $0.00 |
| 733 | Carl McEver | 7400-000 | $0.00 | $9,213.00 | $9,213.00 | $0.00 |
| 734 | Carl McEver | 7400-000 | $0.00 | $9,213.00 | $9,213.00 | $0.00 |
| 735 | Carl McEver | 7400-000 | $0.00 | $9,213.00 | $9,213.00 | $0.00 |
| 736 | Carl McEver | 7400-000 | $0.00 | $4,606.50 | $4,606.50 | $0.00 |
| 737 | Carl McEver | 7400-000 | $0.00 | $9,500.00 | $9,500.00 | $0.00 |
| 738 | Carl McEver | 7400-000 | $0.00 | $9,500.00 | $9,500.00 | $0.00 |
| 739 | Carl McEver | 7400-000 | $0.00 | $11,601.72 | $11,601.72 | $0.00 |
| 740 | Carl McEver | 7400-000 | $0.00 | $8,061.00 | $8,061.00 | $0.00 |
| 741 | Carl McEver | 7400-000 | $0.00 | $9,929.10 | $9,929.10 | $0.00 |
| 742 | Carl McEver | 7400-000 | $0.00 | $9,929.10 | $9,929.10 | $0.00 |
| 743 | Carl McEver | 7400-000 | $0.00 | $5,208.34 | $5,208.34 | $0.00 |
| 744 | Carl McEver | 7400-000 | $0.00 | $9,635.42 | $9,635.42 | $0.00 |
| 745 | Carl McEver | 7400-000 | $0.00 | $4,956.90 | $4,956.90 | $0.00 |
| 746 | Carl McEver | 7400-000 | $0.00 | $9,787.50 | $9,787.50 | $0.00 |
| 747 | Carl McEver | 7400-000 | $0.00 | $4,893.75 | $4,893.75 | $0.00 |
| 748 | Carl McEver | 7400-000 | $0.00 | $9,836.00 | $9,836.00 | $0.00 |
| 749 | Carl McEver | 7400-000 | $0.00 | $9,635.42 | $9,635.42 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 750 | Carl McEver | 7400-000 | $0.00 | $9,836.00 | $9,836.00 | $0.00 |
| 751 | Carl McEver | 7400-000 | $0.00 | $9,836.00 | $9,836.00 | $0.00 |
| 752 | Carl McEver | 7400-000 | $0.00 | $4,918.00 | $4,918.00 | $0.00 |
| 753 | Carl McEver | 7400-000 | $0.00 | $9,787.50 | $9,787.50 | $0.00 |
| 754 | Carl McEver | 7400-000 | $0.00 | $19,575.00 | $19,575.00 | $0.00 |
| 755 | Carl McEver | 7400-000 | $0.00 | $9,848.49 | $9,848.49 | $0.00 |
| 756 | Carl McEver | 7400-000 | $0.00 | $7,000.00 | $7,000.00 | $0.00 |
| 757 | Keith E. Buhrdorf | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $106.36 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 757; Keith E. Buhrdorf) | 7100-001 | $0.00 | $0.00 | $0.00 | $187.50 |
| 757a | Keith E. Buhrdorf | 7400-000 | $0.00 | $150,000.00 | $150,000.00 | $0.00 |
| 758 | Carl McEver | 7400-000 | $0.00 | $4,718.75 | $4,718.75 | $0.00 |
| 759 | Keith E. Buhrdorf | 7100-000 | $0.00 | $4,786.17 | $4,786.17 | $169.68 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 759; Keith E. Buhrdorf) | 7100-001 | $0.00 | $0.00 | $0.00 | $299.14 |
| 759a | Keith E. Buhrdorf | 7400-000 | $0.00 | $239,308.50 | $239,308.50 | $0.00 |
| 760 | Carl McEver | 7400-000 | $0.00 | $3,813.56 | $3,813.56 | $0.00 |
| 761 | Keith E. Buhrdorf | 7400-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 |
| 762 | Carl McEver | 7400-000 | $0.00 | $3,875.00 | $3,875.00 | $0.00 |
| 763 | Carl McEver | 7400-000 | $0.00 | $9,787.50 | $9,787.50 | $0.00 |
| 764 | Carl McEver | 7400-000 | $0.00 | $4,918.00 | $4,918.00 | $0.00 |
| 765 | Carl McEver | 7400-000 | $0.00 | $9,875.00 | $9,875.00 | $0.00 |
| 766 | Carl McEver | 7400-000 | $0.00 | $4,937.50 | $4,937.50 | $0.00 |
| 767 | Carl McEver | 7400-000 | $0.00 | $9,937.50 | $9,937.50 | $0.00 |
| 768 | Carl McEver | 7400-000 | $0.00 | $9,937.50 | $9,937.50 | $0.00 |
| 769 | Carl McEver | 7400-000 | $0.00 | $6,622.50 | $6,622.50 | $0.00 |
| 770 | Carl McEver | 7400-000 | $0.00 | $1,750.00 | $1,750.00 | $0.00 |
| 771 | Carl McEver | 7400-000 | $0.00 | $20,454.00 | $20,454.00 | $0.00 |
| 772 | Carl McEver | 7100-000 | $0.00 | $370.02 | $370.02 | $36.24 |
| 772a | Carl McEver | 7400-000 | $0.00 | $18,501.00 | $18,501.00 | $0.00 |
| 773 | Carl McEver | 7100-000 | $0.00 | $243.61 | $243.61 | $23.86 |
| 773a | Carl McEver | 7400-000 | $0.00 | $12,180.29 | $12,180.29 | $0.00 |
| 774 | Carl McEver | 7400-000 | $0.00 | $8,916.67 | $8,916.67 | $0.00 |
| 775 | Carl McEver | 7400-000 | $0.00 | $2,683.33 | $2,683.33 | $0.00 |
| 776 | Carl McEver | 7400-000 | $0.00 | $19,666.98 | $19,666.98 | $0.00 |
| 777 | Carl McEver | 7400-000 | $0.00 | $4,916.75 | $4,916.75 | $0.00 |
| 778 | Carl McEver | 7400-000 | $0.00 | $9,836.00 | $9,836.00 | $0.00 |
| 779 | Carl McEver | 7400-000 | $0.00 | $9,750.00 | $9,750.00 | $0.00 |

| 780 | Carl McEver | 7400-000 | $0.00 | $2,830.00 | $2,830.00 | $0.00 |
|---|---|---|---|---|---|---|
| 781 | Carl McEver | 7400-000 | $0.00 | $12,417.22 | $12,417.22 | $0.00 |
| 782 | Carl McEver | 7100-000 | $0.00 | $481.02 | $481.02 | $47.12 |
| 782a | Carl McEver | 7400-000 | $0.00 | $24,051.00 | $24,051.00 | $0.00 |
| 783 | Sessions Fishman Nathan and Israel LLP | 7100-000 | $0.00 | $785,405.19 | $785,405.19 | $76,933.36 |
| 784 | Estate of Raymond L. Balik | 7100-000 | $0.00 | $2,475,704.71 | $0.00 | $0.00 |
| 785 | Lincoln A. Warrell | 7100-000 | $0.00 | $5,870.85 | $5,870.85 | $366.93 |
| 785a | Lincoln A. Warrell | 7400-000 | $0.00 | $1,138,345.50 | $1,138,345.50 | $0.00 |
| 786 | Larry Hockensmith | 7100-000 | $0.00 | $3,190.74 | $3,190.74 | $199.42 |
| 786a | Larry Hockensmith | 7400-000 | $0.00 | $226,672.00 | $226,672.00 | $0.00 |
| 787 | Richard A. Warrell | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 788 | Richard C. Hensler | 7100-000 | $0.00 | $740.01 | $740.01 | $46.25 |
| 788a | Richard C. Hensler | 7400-000 | $0.00 | $37,000.50 | $37,000.50 | $0.00 |
| 789 | Theresa C. Warrell | 7100-000 | $0.00 | $1,227.21 | $1,227.21 | $76.70 |
| 789a | Theresa C. Warrell | 7400-000 | $0.00 | $61,360.50 | $61,360.50 | $0.00 |
| 790 | Richard P. Billman | 7100-000 | $0.00 | $3,620.31 | $3,620.31 | $226.27 |
| 790a | Richard P. Billman | 7400-000 | $0.00 | $213,083.50 | $213,083.50 | $0.00 |
| 791 | Lubin Kan, M.D.,Ph.D. | 7200-000 | $0.00 | $2,987,681.19 | $0.00 | $0.00 |
| 792 | George B. Bradley | 7100-000 | $0.00 | $1,227.21 | $1,227.21 | $76.70 |
| 792a | George B. Bradley | 7400-000 | $0.00 | $61,360.50 | $61,360.50 | $0.00 |
| 793 | Jean-Pascal Rouland | 7400-000 | $0.00 | $145,000.00 | $145,000.00 | $0.00 |
| 794 | Hobert D Grizzle | 7100-000 | $0.00 | $418.31 | $418.31 | $26.14 |
| 794a | Hobert D Grizzle | 7400-000 | $0.00 | $20,915.63 | $20,915.63 | $0.00 |
| 795 | Simons Petroleum, Inc | 7100-000 | $0.00 | $130,115.38 | $130,115.38 | $0.00 |
| 796 | Rita A. Singleton | 7100-000 | $0.00 | $450.00 | $450.00 | $44.08 |
| 796a | Rita A. Singleton | 7400-000 | $0.00 | $22,500.00 | $22,500.00 | $0.00 |
| 797 | Rita A. Singleton | 7100-000 | $0.00 | $481.02 | $481.02 | $47.12 |
| 797a | Rita A. Singleton | 7400-000 | $0.00 | $24,051.00 | $24,051.00 | $0.00 |

| 798 | Douglas B. Wells Jr | 7100-000 | $0.00 | $613.60 | $613.60 | $38.35 |
| 798a | Douglas B. Wells Jr | 7400-000 | $0.00 | $46,713.94 | $46,713.94 | $0.00 |
| 799 | Skunks Neck Energy LLC | 7400-000 | $0.00 | $984,460.00 | $984,460.00 | $0.00 |
| 800 | Weldon R. Donsbach | 7100-000 | $0.00 | $66.90 | $66.90 | $6.55 |
| 800a | Weldon R. Donsbach | 7400-000 | $0.00 | $3,345.00 | $3,345.00 | $0.00 |
| 801 | Edward D. Waterous | 7100-000 | $0.00 | $1,650.06 | $1,650.06 | $161.63 |
| 801a | Edward D. Waterous | 7400-000 | $0.00 | $82,503.00 | $82,503.00 | $0.00 |
| 802 | Edward D. Waterous | 7100-000 | $0.00 | $398.83 | $398.83 | $39.07 |
| 802a | Edward D. Waterous | 7400-000 | $0.00 | $19,941.27 | $19,941.27 | $0.00 |
| 803 | Edward D. Waterous | 7400-000 | $0.00 | $122,721.54 | $122,721.54 | $0.00 |
| 804 | Gale Alleman | 7400-000 | $0.00 | $62,913.48 | $62,913.48 | $0.00 |
| 805 | Gale Alleman | 7400-000 | $0.00 | $17,425.00 | $17,425.00 | $0.00 |
| 806 | Gale Alleman | 7400-000 | $0.00 | $101,875.00 | $101,875.00 | $0.00 |
| 807 | Gale Alleman | 7400-000 | $0.00 | $6,219.00 | $6,219.00 | $0.00 |
| 808 | Gale Alleman | 7400-000 | $0.00 | $145,616.55 | $145,616.55 | $0.00 |
| 809 | Gale Alleman | 7400-000 | $0.00 | $17,179.41 | $17,179.41 | $0.00 |
| 810 | Gale Alleman | 7400-000 | $0.00 | $171,743.07 | $171,743.07 | $0.00 |
| 811 | Gale Alleman | 7400-000 | $0.00 | $33,667.00 | $33,667.00 | $0.00 |
| 812 | Gale Alleman | 7400-000 | $0.00 | $25,870.05 | $25,870.05 | $0.00 |
| 813 | Gale Alleman | 7100-000 | $0.00 | $2,073.42 | $2,073.42 | $203.10 |
| 813a | Gale Alleman | 7400-000 | $0.00 | $103,671.00 | $103,671.00 | $0.00 |
| 814 | Gale Alleman | 7100-000 | $0.00 | $1,443.05 | $1,443.05 | $141.35 |
| 814a | Gale Alleman | 7400-000 | $0.00 | $72,152.63 | $72,152.63 | $0.00 |
| 815 | Lawrence A. Mitchell | 7100-000 | $0.00 | $4,049.80 | $4,049.80 | $396.69 |
| 815a | Lawrence A. Mitchell | 7400-000 | $0.00 | $238,878.22 | $238,878.22 | $0.00 |
| 816 | Barbara Jo Graves | 7100-000 | $0.00 | $613.62 | $613.62 | $60.11 |
| 816a | Barbara Jo Graves | 7400-000 | $0.00 | $30,681.11 | $30,681.11 | $0.00 |
| 817 | Linda Bert | 7100-000 | $0.00 | $613.63 | $613.63 | $60.11 |
| 817a | Linda Bert | 7400-000 | $0.00 | $30,681.27 | $30,681.27 | $0.00 |
| 818 | William R. Eyler Living Trust | 7100-000 | $0.00 | $3,055.05 | $3,055.05 | $299.25 |
| 818a | William R. Eyler Living Trust | 7400-000 | $0.00 | $152,752.50 | $152,752.50 | $0.00 |

| 819 | Zulu Explorations, LLC | 7400-000 | $0.00 | $173,626.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 820 | Zulu Explorations, LLC | 7400-000 | $0.00 | $173,626.00 | $0.00 | $0.00 |
| 821 | John E. Russell | 7100-000 | $0.00 | $750.00 | $0.00 | $0.00 |
| 821a | John E. Russell | 7400-000 | $0.00 | $37,500.00 | $0.00 | $0.00 |
| 822 | John E. Russell | 7400-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 823 | John E. Russell | 7400-000 | $0.00 | $20,179.42 | $0.00 | $0.00 |
| 824 | John E. Russell | 7400-000 | $0.00 | $6,203.77 | $0.00 | $0.00 |
| 825 | John E. Russell | 7400-000 | $0.00 | $41,170.46 | $0.00 | $0.00 |
| 826 | John E. Russell | 7400-000 | $0.00 | $41,081.25 | $0.00 | $0.00 |
| 827 | John E. Russell | 7400-000 | $0.00 | $12,400.00 | $0.00 | $0.00 |
| 828 | John E. Russell | 7400-000 | $0.00 | $55,939.00 | $0.00 | $0.00 |
| 829 | John E. Russell | 7400-000 | $0.00 | $36,458.75 | $0.00 | $0.00 |
| 830 | John E. Russell | 7400-000 | $0.00 | $107,142.00 | $0.00 | $0.00 |
| 831 | John E. Russell | 7400-000 | $0.00 | $36,989.54 | $0.00 | $0.00 |
| 832 | John E. Russell | 7400-000 | $0.00 | $131,580.50 | $0.00 | $0.00 |
| 833 | Craig Ladwig | 7400-000 | $0.00 | $92,040.16 | $92,040.16 | $0.00 |
| 834 | Ray P Harvey, Tree Harvey Family Trust | 7400-000 | $0.00 | $63,469.38 | $63,469.38 | $0.00 |
| 835 | Ray P Harvey, Tree Harvey Family Trust | 7400-000 | $0.00 | $37,500.00 | $37,500.00 | $0.00 |
| 836 | Ray P Harvey, Tree Harvey Family Trust | 7100-000 | $0.00 | $1,960.08 | $1,960.08 | $122.51 |
| 836a | Ray P Harvey, Tree Harvey Family Trust | 7400-000 | $0.00 | $98,004.00 | $98,004.00 | $0.00 |
| 837 | Orna Santo Greenberg | 7100-000 | $0.00 | $370.02 | $370.02 | $23.13 |
| 837a | Orna Santo Greenberg | 7400-000 | $0.00 | $18,501.00 | $18,501.00 | $0.00 |
| 838 | Jon M & Colleen T. Johnston | 7100-000 | $0.00 | $4,489.45 | $4,489.45 | $439.76 |
| 838a | Jon M & Colleen T. Johnston | 7400-000 | $0.00 | $224,472.50 | $224,472.50 | $0.00 |
| 839 | Larry Lewis | 7100-000 | $0.00 | $600.00 | $600.00 | $37.50 |
| 839a | Larry Lewis | 7400-000 | $0.00 | $30,000.00 | $30,000.00 | $0.00 |
| 840 | Larry Lewis | 7400-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 841 | Larry Lewis | 7400-000 | $0.00 | $15,378.36 | $15,378.36 | $0.00 |
| 842 | Larry Lewis | 7100-000 | $0.00 | $1,261.02 | $1,261.02 | $78.81 |
| 842a | Larry Lewis | 7400-000 | $0.00 | $63,051.00 | $63,051.00 | $0.00 |
| 843 | Larry Lewis | 7100-000 | $0.00 | $4,908.84 | $4,908.84 | $306.80 |

| 843a | Larry Lewis | 7400-000 | $0.00 | $245,442.00 | $245,442.00 | $0.00 |
|------|-------------|----------|-------|-------------|-------------|-------|
| 844 | Doug and Raye Hassel | 7400-000 | $0.00 | $245,439.00 | $0.00 | $0.00 |
| 845 | Doug and Raye Hassel | 7400-000 | $0.00 | $159,668.00 | $0.00 | $0.00 |
| 846 | Doug and Raye Hassel | 7400-000 | $0.00 | $18,000.00 | $0.00 | $0.00 |
| 847 | Roland D Guidry | 7400-000 | $0.00 | $20,000.00 | $20,000.00 | $0.00 |
| 848 | Roland D Guidry | 7400-000 | $0.00 | $12,437.50 | $12,437.50 | $0.00 |
| 849 | Roland D Guidry | 7400-000 | $0.00 | $67,033.50 | $67,033.50 | $0.00 |
| 850 | Roland D Guidry | 7400-000 | $0.00 | $14,789.71 | $14,789.71 | $0.00 |
| 851 | Roland D Guidry | 7400-000 | $0.00 | $74,586.48 | $74,586.48 | $0.00 |
| 852 | Roland D Guidry | 7400-000 | $0.00 | $31,456.17 | $31,456.17 | $0.00 |
| 853 | Roland D Guidry | 7400-000 | $0.00 | $52,917.50 | $52,917.50 | $0.00 |
| 854 | Roland D Guidry | 7400-000 | $0.00 | $65,958.82 | $65,958.82 | $0.00 |
| 855 | Roland D Guidry | 7400-000 | $0.00 | $74,084.00 | $74,084.00 | $0.00 |
| 856 | Roland D Guidry | 7100-000 | $0.00 | $4,947.59 | $4,947.59 | $484.63 |
| 856a | Roland D Guidry | 7400-000 | $0.00 | $247,379.28 | $247,379.28 | $0.00 |
| 857 | Roland D Guidry | 7100-000 | $0.00 | $372.00 | $372.00 | $36.44 |
| 857a | Roland D Guidry | 7400-000 | $0.00 | $18,600.00 | $18,600.00 | $0.00 |
| 858 | Roland D Guidry | 7100-000 | $0.00 | $1,542.82 | $1,542.82 | $151.12 |
| 858a | Roland D Guidry | 7400-000 | $0.00 | $77,141.12 | $77,141.12 | $0.00 |
| 859 | Dr. S.H. Van Gorden | 7100-000 | $0.00 | $2,447.70 | $2,447.70 | $239.76 |
| 859a | Dr. S.H. Van Gorden | 7400-000 | $0.00 | $122,385.00 | $122,385.00 | $0.00 |
| 860 | Alan M. Fisher | 7100-000 | $0.00 | $871.53 | $871.53 | $0.00 |
|  | Clerk, U. S. Bankruptcy Court (Claim No. 860; Alan M. Fisher) | 7100-001 | $0.00 | $0.00 | $0.00 | $54.47 |
| 860a | Alan M. Fisher | 7400-000 | $0.00 | $43,576.50 | $43,576.50 | $0.00 |
| 861 | Alan M. Fisher | 7100-000 | $0.00 | $456.81 | $456.81 | $0.00 |
|  | Clerk, U. S. Bankruptcy Court (Claim No. 861; Alan M. Fisher) | 7100-001 | $0.00 | $0.00 | $0.00 | $28.55 |
| 861a | Alan M. Fisher | 7400-000 | $0.00 | $22,840.64 | $22,840.64 | $0.00 |
| 862 | Adi Bonen | 7400-000 | $0.00 | $32,068.00 | $32,068.00 | $0.00 |
| 863 | Duane A Van Evera | 7100-000 | $0.00 | $610.02 | $610.02 | $59.75 |
| 863a | Duane A Van Evera | 7400-000 | $0.00 | $30,501.00 | $30,501.00 | $0.00 |
| 864 | Ernest Val Mathews | 7100-000 | $0.00 | $38,130.04 | $0.00 | $0.00 |
| 865 | Duryea Capital, | 7400-000 | $0.00 | $81,813.00 | $81,813.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | LLC | | | | | |
| 866 | Edward R. Heydinger | 7400-000 | $0.00 | $16,085.29 | $16,085.29 | $0.00 |
| 867 | Ronald E. Boyer, PC | 7400-000 | $0.00 | $121,767.88 | $121,767.88 | $0.00 |
| 868 | Ronald E. Boyer, PC | 7400-000 | $0.00 | $96,000.00 | $96,000.00 | $0.00 |
| 869 | Ronald E. Boyer, PC | 7400-000 | $0.00 | $42,334.00 | $42,334.00 | $0.00 |
| 870 | Ronald E. Boyer, PC | 7400-000 | $0.00 | $181,736.00 | $181,736.00 | $0.00 |
| 871 | Ronald E. Boyer, PC | 7400-000 | $0.00 | $12,330.00 | $12,330.00 | $0.00 |
| 872 | Shachar Hadar | 7100-000 | $0.00 | $1,050.00 | $1,050.00 | $65.63 |
| 872a | Shachar Hadar | 7400-000 | $0.00 | $52,500.00 | $52,500.00 | $0.00 |
| 873 | Jean G. Deitering | 7400-000 | $0.00 | $14,027.86 | $14,027.86 | $0.00 |
| 874 | Jean G. Deitering | 7400-000 | $0.00 | $13,693.75 | $13,693.75 | $0.00 |
| 875 | Jean G. Deitering | 7400-000 | $0.00 | $29,411.00 | $29,411.00 | $0.00 |
| 876 | Jean G. Deitering | 7400-000 | $0.00 | $84,412.78 | $84,412.78 | $0.00 |
| 877 | Jean G. Deitering | 7400-000 | $0.00 | $12,437.50 | $12,437.50 | $0.00 |
| 878 | Jean G. Deitering | 7400-000 | $0.00 | $42,334.00 | $42,334.00 | $0.00 |
| 879 | Jean G. Deitering | 7400-000 | $0.00 | $62,155.00 | $62,155.00 | $0.00 |
| 880 | Jean G. Deitering | 7400-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 881 | Jean G. Deitering | 7400-000 | $0.00 | $20,970.13 | $20,970.13 | $0.00 |
| 882 | Adolph J Jirka & Patricia L. Jirka | 7400-000 | $0.00 | $92,040.00 | $92,040.00 | $0.00 |
| 883 | Adolph J Jirka & Patricia L. Jirka | 7100-000 | $0.00 | $613.63 | $613.63 | $60.11 |
| 883a | Adolph J Jirka & Patricia L. Jirka | 7400-000 | $0.00 | $30,681.29 | $30,681.29 | $0.00 |
| 884 | Adolph J Jirka & Patricia L. Jirka | 7100-000 | $0.00 | $797.70 | $797.70 | $78.14 |
| 884a | Adolph J Jirka & Patricia L. Jirka | 7400-000 | $0.00 | $39,885.00 | $39,885.00 | $0.00 |
| 885 | Estate Of Lynn Adams | 7400-000 | $0.00 | $486,952.00 | $486,952.00 | $0.00 |
| 886 | Lynn Adams, III | 7400-000 | $0.00 | $594,203.00 | $594,203.00 | $0.00 |
| 887 | Norman E. Tostenson Trust | 7100-000 | $0.00 | $2,500,000.00 | $0.00 | $0.00 |
| 888 | Simons Petroleum Inc. | 7100-000 | $0.00 | $191,741.82 | $191,741.82 | $11,983.86 |
| 889 | James F. Sharpe & Trina B. Sharpe | 7100-000 | $0.00 | $1,590.00 | $1,590.00 | $99.38 |
| 889a | James F. Sharpe & Trina B. Sharpe | 7400-000 | $0.00 | $79,500.00 | $79,500.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 890 | James F. Sharpe & Trina B. Sharpe | 7100-000 | $0.00 | $306.66 | $306.66 | $19.17 |
| 890a | James F. Sharpe & Trina B. Sharpe | 7400-000 | $0.00 | $15,333.00 | $15,333.00 | $0.00 |
| 891 | James F. Sharpe & Trina B. Sharpe | 7400-000 | $0.00 | $47,868.00 | $47,868.00 | $0.00 |
| 892 | James F. Sharpe & Trina B. Sharpe | 7100-000 | $0.00 | $1,149.69 | $1,149.69 | $71.86 |
| 892a | James F. Sharpe & Trina B. Sharpe | 7400-000 | $0.00 | $57,484.50 | $57,484.50 | $0.00 |
| 893 | Dale A & Irene L Grabau | 7100-000 | $0.00 | $2,230.08 | $2,230.08 | $139.38 |
| 893a | Dale A & Irene L Grabau | 7400-000 | $0.00 | $111,504.00 | $111,504.00 | $0.00 |
| 894 | Dale A & Irene L Grabau | 7100-000 | $0.00 | $900.00 | $900.00 | $56.25 |
| 894a | Dale A & Irene L Grabau | 7400-000 | $0.00 | $45,000.00 | $45,000.00 | $0.00 |
| 895 | Dale A & Irene L Grabau | 7400-000 | $0.00 | $35,000.00 | $35,000.00 | $0.00 |
| 896 | John E. Meigs | 7400-000 | $0.00 | $459,736.00 | $459,736.00 | $0.00 |
| 897 | John E. Meigs | 7100-000 | $0.00 | $2,031.00 | $2,031.00 | $198.94 |
| 897a | John E. Meigs | 7400-000 | $0.00 | $101,550.00 | $101,550.00 | $0.00 |
| 898 | John E. Meigs | 7400-000 | $0.00 | $48,102.00 | $48,102.00 | $0.00 |
| 899 | John E. Meigs | 7100-000 | $0.00 | $106,358.00 | $0.00 | $0.00 |
| 900 | John E. Meigs | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $146.93 |
| 900a | John E. Meigs | 7400-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 |
| 901 | Richard C. Ernest | 7400-000 | $0.00 | $18,646.62 | $18,646.62 | $0.00 |
| 902 | Richard C. Ernest | 7400-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 903 | Richard C. Ernest | 7400-000 | $0.00 | $37,767.00 | $37,767.00 | $0.00 |
| 904 | Richard C. Ernest | 7100-000 | $0.00 | $1,227.18 | $1,227.18 | $0.00 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 904; Richard C. Ernest) | 7100-001 | $0.00 | $0.00 | $0.00 | $76.70 |
| 904a | Richard C. Ernest | 7400-000 | $0.00 | $61,359.00 | $61,359.00 | $0.00 |
| 905 | Richard C. Ernest | 7400-000 | $0.00 | $40,908.00 | $40,908.00 | $0.00 |
| 906 | Richard C. Ernest | 7100-000 | $0.00 | $5,986.20 | $5,986.20 | $0.00 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 906; Richard C. Ernest) | 7100-001 | $0.00 | $0.00 | $0.00 | $374.14 |

| 906a | Richard C. Ernest | 7400-000 | $0.00 | $299,310.00 | $299,310.00 | $0.00 |
|---|---|---|---|---|---|---|
| 907 | Richard C. Ernest | 7400-000 | $0.00 | $560,000.00 | $560,000.00 | $0.00 |
| 908 | Richard C. Ernest | 7400-000 | $0.00 | $2,924.76 | $2,924.76 | $0.00 |
| 909 | Gary J. Schoop | 7100-000 | $0.00 | $2,881.02 | $2,881.02 | $102.15 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 909; Gary J. Schoop) | 7100-001 | $0.00 | $0.00 | $0.00 | $180.06 |
| 909a | Gary J. Schoop | 7400-000 | $0.00 | $144,051.00 | $144,051.00 | $0.00 |
| 910 | Charles P. Canfield | 7400-000 | $0.00 | $175,000.00 | $175,000.00 | $0.00 |
| 911 | Donald Burton | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $53.18 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 911; Donald Burton) | 7100-001 | $0.00 | $0.00 | $0.00 | $93.75 |
| 911a | Donald Burton | 7400-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 |
| 912 | Glen and Ann Cook | 7100-000 | $0.00 | $1,427.70 | $1,427.70 | $50.62 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 912; Glen and Ann Cook) | 7100-001 | $0.00 | $0.00 | $0.00 | $89.23 |
| 912a | Glen and Ann Cook | 7400-000 | $0.00 | $87,418.75 | $87,418.75 | $0.00 |
| 913 | JoAnn Sanders | 7100-000 | $0.00 | $600.00 | $600.00 | $21.27 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 913; JoAnn Sanders) | 7100-001 | $0.00 | $0.00 | $0.00 | $37.50 |
| 913a | JoAnn Sanders | 7400-000 | $0.00 | $30,000.00 | $30,000.00 | $0.00 |
| 914 | Dr. Lubin Kan and Paopei Kan | 7100-000 | $0.00 | $21,000.00 | $21,000.00 | $744.53 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 914; Dr. Lubin Kan and Paopei Kan) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,312.50 |
| 914a | Dr. Lubin Kan and Paopei Kan | 7400-000 | $0.00 | $2,964,744.19 | $2,964,744.19 | $0.00 |
| 915 | Paul G. Bliss | 7100-000 | $0.00 | $2,100.00 | $2,100.00 | $74.45 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 915; Paul G. Bliss) | 7100-001 | $0.00 | $0.00 | $0.00 | $131.25 |
| 915a | Paul G. Bliss | 7400-000 | $0.00 | $105,000.00 | $105,000.00 | $0.00 |
| 916 | James E. Swanson | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $53.18 |
| | Clerk, U. S. | 7100-001 | $0.00 | $0.00 | $0.00 | $93.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 916; James E. Swanson) | | | | | |
| 916a | James E. Swanson | 7400-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 |
| 917 | Robert and Elaine DeCerck | 7100-000 | $0.00 | $5,548.07 | $5,548.07 | $196.70 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 917; Robert and Elaine DeCerck) | 7100-001 | $0.00 | $0.00 | $0.00 | $346.75 |
| 917a | Robert and Elaine DeCerck | 7400-000 | $0.00 | $405,673.63 | $405,673.63 | $0.00 |
| 918 | Gary Schreiner | 7100-000 | $0.00 | $8,590.74 | $8,590.74 | $304.57 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 918; Gary Schreiner) | 7100-001 | $0.00 | $0.00 | $0.00 | $536.92 |
| 918a | Greg Schreiner | 7400-000 | $0.00 | $429,537.00 | $429,537.00 | $0.00 |
| 919 | Greg Schreiner | 7100-000 | $0.00 | $3,190.74 | $3,190.74 | $113.12 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 919; Greg Schreiner) | 7100-001 | $0.00 | $0.00 | $0.00 | $199.42 |
| 919a | Kathleen Smith | 7400-000 | $0.00 | $159,537.00 | $159,537.00 | $0.00 |
| 920 | Kathleen Smith | 7100-000 | $0.00 | $4,950.00 | $4,950.00 | $175.49 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 920; Kathleen Smith) | 7100-001 | $0.00 | $0.00 | $0.00 | $309.38 |
| 920a | Kathleen Smith | 7400-000 | $0.00 | $302,500.00 | $302,500.00 | $0.00 |
| 921 | James and Marl Jo Schuneman | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $53.18 |
| | Clerk, U. S. Bankruptcy Court (Claim No. 921; James and Marl Jo Schuneman) | 7100-001 | $0.00 | $0.00 | $0.00 | $93.75 |
| 921a | James and Marl Jo Schuneman | 7400-000 | $0.00 | $95,000.00 | $95,000.00 | $0.00 |
| 922 | George E. Clower | 7400-000 | $0.00 | $63,477.21 | $63,477.21 | $0.00 |
| 923 | John and Kathy Comber | 7100-000 | $0.00 | $1,216.68 | $1,216.68 | $119.18 |
| 923a | John and Kathy Comber | 7400-000 | $0.00 | $75,833.87 | $75,833.87 | $0.00 |
| 924 | John A. and Marilyn J. Erickson | 7100-000 | $0.00 | $5,646.28 | $5,646.28 | $553.07 |

| 924a | John A. and Marilyn J. Erickson | 7400-000 | $0.00 | $282,314.16 | $282,314.16 | $0.00 |
|---|---|---|---|---|---|---|
| 925 | John A. and Marilyn J. Erickson | 7100-000 | $0.00 | $8,777.22 | $8,777.22 | $859.76 |
| 925a | John A. and Marilyn J. Erickson | 7400-000 | $0.00 | $438,861.00 | $438,861.00 | $0.00 |
| 926 | John a. Erickson | 7400-000 | $0.00 | $103,246.65 | $0.00 | $0.00 |
| 927 | John a. Erickson | 7400-000 | $0.00 | $19,117.63 | $0.00 | $0.00 |
| 928 | John a. Erickson | 7400-000 | $0.00 | $12,438.00 | $0.00 | $0.00 |
| 929 | John a. Erickson | 7400-000 | $0.00 | $60,000.00 | $0.00 | $0.00 |
| 930 | John a. Erickson | 7400-000 | $0.00 | $49,600.00 | $0.00 | $0.00 |
| 931 | John a. Erickson | 7400-000 | $0.00 | $15,000.00 | $0.00 | $0.00 |
| 932 | John a. Erickson | 7400-000 | $0.00 | $174,554.00 | $0.00 | $0.00 |
| 933 | John A. & Marily J. Erickson aka Erickson Trust | 7400-000 | $0.00 | $47,185.00 | $0.00 | $0.00 |
| 934 | John a. Erickson | 7400-000 | $0.00 | $44,369.12 | $0.00 | $0.00 |
| 935 | John a. Erickson | 7400-000 | $0.00 | $211,675.00 | $211,675.00 | $0.00 |
| 936 | JOHN A. ERICKSON | 7400-000 | $0.00 | $211,675.00 | $211,675.00 | $0.00 |
| 937 | Charles H. and Bethany Eck | 7200-000 | $0.00 | $246,460.35 | $246,460.35 | $0.00 |
| 938 | PAUL HASSENGER | 7200-000 | $0.00 | $56,589.91 | $56,589.91 | $0.00 |
| 939 | PAUL HASSENGER | 7200-000 | $0.00 | $32,034.00 | $32,034.00 | $0.00 |
| 940 | Charles L. Betters | 7200-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 941 | JOHN A AND MARILYN J ERICSON AKA ERICKSON TRUST | 7200-000 | $0.00 | $159,669.00 | $0.00 | $0.00 |
| 942 | JAMES AND JOANNE JOHNSTON TRUST | 7200-000 | $0.00 | $1,106,102.00 | $0.00 | $0.00 |
| 943 | JAMES AND JOANNE JOHNSTON, TRUST | 7200-000 | $0.00 | $7,050,968.53 | $0.00 | $0.00 |
| 944 | Steven Botsford | 7200-000 | $0.00 | $16,034.00 | $16,034.00 | $0.00 |
| 945 | Steven Botsford | 7200-000 | $0.00 | $40,910.00 | $40,910.00 | $0.00 |
| 946 | James and Joanne Johnston, Trust | 7100-000 | $0.00 | $2,822,000.00 | $0.00 | $0.00 |
| 947 | James and Joanne Johnston, Trust | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |

| 948 | James and Joanne Johnston, Trust | 7200-000 | $0.00 | $340,500.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 949 | James and Joanne Johnston, Trust | 7200-000 | $0.00 | $212,716.00 | $0.00 | $0.00 |
| 950 | James and Joanne Johnston, Trust | 7200-000 | $0.00 | $222,000.00 | $0.00 | $0.00 |
| 951 | L PAUL SINOTTE | 7400-000 | $0.00 | $12,438.00 | $12,438.00 | $0.00 |
| 952 | L. PAUL SINOTTE | 7400-000 | $0.00 | $536,608.29 | $536,608.29 | $0.00 |
| 953 | L PAUL SINOTTE | 7400-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 954 | L PAUL SINOTTE | 7400-000 | $0.00 | $41,167.00 | $41,167.00 | $0.00 |
| 955 | L PAUL SINOTTE | 7400-000 | $0.00 | $355,317.00 | $355,317.00 | $0.00 |
| 956 | L PAUL SINOTTE | 7400-000 | $0.00 | $245,443.64 | $245,443.64 | $0.00 |
| 957 | L PAUL SINOTTE | 7400-000 | $0.00 | $132,949.57 | $132,949.57 | $0.00 |
| 958 | FAUSTWIA | 7200-000 | $0.00 | $16,031.00 | $16,031.00 | $0.00 |
| 959 | FAUSTWIA | 7200-000 | $0.00 | $63,294.96 | $63,294.96 | $0.00 |
| 960 | SADLIROF | 7200-000 | $0.00 | $191,445.40 | $191,445.40 | $0.00 |
| 961 | SADLIROF | 7200-000 | $0.00 | $16,034.00 | $16,034.00 | $0.00 |
| 962 | SADLIROF | 7200-000 | $0.00 | $20,000.00 | $20,000.00 | $0.00 |
| 963 | Laura Kallman | 7400-000 | $0.00 | $347,252.49 | $347,252.49 | $0.00 |
| 964 | Robert W. Romine and Janice M Romine | 7200-000 | $0.00 | $149,648.33 | $149,648.33 | $0.00 |
| 965 | James P. McNamara | 7200-000 | $0.00 | $26,589.91 | $26,589.91 | $0.00 |
| 966 | James P. McNamara | 7200-000 | $0.00 | $20,454.19 | $20,454.19 | $0.00 |
| 967 | James P. McNamara | 7200-000 | $0.00 | $32,068.00 | $32,068.00 | $0.00 |
| 968 | Donald W. Wisner | 7200-000 | $0.00 | $32,500.00 | $32,500.00 | $0.00 |
| 969 | John G Vande Pol | 7200-000 | $0.00 | $20,454.00 | $20,454.00 | $0.00 |
| 970 | Gary & Susab Vye | 7200-000 | $0.00 | $19,333.00 | $19,333.00 | $0.00 |
| 971 | Gary & Susab Vye | 7200-000 | $0.00 | $12,500.00 | $12,500.00 | $0.00 |
| 972 | Gary & Susab Vye | 7200-000 | $0.00 | $24,667.00 | $24,667.00 | $0.00 |
| 973 | Eric DeLano | 7200-000 | $0.00 | $49,500.00 | $49,500.00 | $0.00 |
| 974 | Maria Scandore | 7200-000 | $0.00 | $49,500.00 | $49,500.00 | $0.00 |
| 975 | Stephen W. Walker | 7200-000 | $0.00 | $49,336.00 | $49,336.00 | $0.00 |

| 976 | HOLMBRI | 7200-000 | $0.00 | $26,590.00 | $26,590.00 | $0.00 |
|---|---|---|---|---|---|---|
| 977 | Louis H Mann | 7200-000 | $0.00 | $26,590.00 | $26,590.00 | $0.00 |
| 978 | FAUSTWIA | 7200-000 | $0.00 | $17,987.00 | $17,987.00 | $0.00 |
| 979a | Louisiana Department of Revenue | 7100-000 | $0.00 | $66,216.90 | $66,216.90 | $6,486.19 |
| 980 | Ernest Val Mathews | 7400-000 | $0.00 | $42,091.14 | $42,091.14 | $0.00 |
| 981 | RIDDLJAR | 7200-000 | $0.00 | $49,333.84 | $49,333.84 | $0.00 |
| 982 | TAYLOMA | 7200-000 | $0.00 | $16,458.64 | $16,458.64 | $0.00 |
| 983 | TAYLOMA | 7200-000 | $0.00 | $143,176.01 | $143,176.01 | $0.00 |
| 984 | CHADWST | 7200-000 | $0.00 | $936,461.61 | $936,461.61 | $0.00 |
| 985 | June Kothmann | 7200-000 | $0.00 | $85,227.00 | $85,227.00 | $0.00 |
| 986 | John E. Meigs | 7100-000 | $0.00 | $3,190.74 | $3,190.74 | $312.54 |
| 986A | John E. Meigs | 7400-000 | $0.00 | $159,537.00 | $159,537.00 | $0.00 |
| 987 | Thomas M Mason | 7200-000 | $0.00 | $16,000.00 | $16,000.00 | $0.00 |
| 988 | Thomas M Mason | 7200-000 | $0.00 | $8,000.00 | $8,000.00 | $0.00 |
| 989 | Thomas M Mason | 7200-000 | $0.00 | $32,000.00 | $32,000.00 | $0.00 |
| 990 | William Mackay Taylor | 7200-000 | $0.00 | $143,176.01 | $143,176.01 | $0.00 |
| 991 | James R. Riddle | 7200-000 | $0.00 | $49,333.84 | $49,333.84 | $0.00 |
| 992 | William Mackay Taylor | 7200-000 | $0.00 | $16,458.64 | $16,458.64 | $0.00 |
| 993 | Hans Kahn | 7400-000 | $0.00 | $53,294.96 | $53,294.96 | $0.00 |
| 994 | Eugene H. Stombler | 7200-000 | $0.00 | $32,068.00 | $32,068.00 | $0.00 |
| 995 | Burlington Resources Oil & Gas Company, LP | 7100-000 | $0.00 | $148,248.09 | $148,248.09 | $14,521.45 |
| 996 | Carlos Benitez | 7200-000 | $0.00 | $38,000.00 | $38,000.00 | $0.00 |
| 997 | WILLIAM HARVEY AND PETRA HARVEY REVOCABLE TRUST | 7200-000 | $0.00 | $174,622.72 | $174,622.72 | $0.00 |
| 998 | JAMES EDMISON | 7200-000 | $0.00 | $636,029.01 | $636,029.01 | $0.00 |
| 999 | RICHARD EARNEST | 7200-000 | $0.00 | $490,446.00 | $490,446.00 | $0.00 |
|  | UNITED STATES BANKRUPTCY COURT | 7100-000 | $0.00 | $88,761.70 | $88,761.70 | $88,761.70 |
|  | Clerk, U. S. Bankruptcy Court | 7100-001 | $0.00 | $2,353.49 | $2,353.49 | $2,353.49 |
| 1000 | FREDROCK | 7200-000 | $0.00 | $306,478.14 | $306,478.14 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CARL ANMANN | | | | | |
| Adolph J Jirka & Patricia L. Jirka | 7100-000 | $613.63 | $0.00 | $0.00 | $0.00 |
| Adolph J Jirka & Patricia L. Jirka | 7100-000 | $797.70 | $0.00 | $0.00 | $0.00 |
| Alan M. Fisher | 7100-000 | $871.53 | $0.00 | $0.00 | $0.00 |
| Alan M. Fisher | 7100-000 | $456.81 | $0.00 | $0.00 | $0.00 |
| Allen R. Padwa | 7100-000 | $1,315.60 | $0.00 | $0.00 | $0.00 |
| Allen R. Padwa | 7100-000 | $797.70 | $0.00 | $0.00 | $0.00 |
| Almond C. Edwards | 7100-000 | $850.62 | $0.00 | $0.00 | $0.00 |
| Anomar Investments | 7100-000 | $853.37 | $0.00 | $0.00 | $0.00 |
| BME Oil & Gas, LLC | 7100-000 | $1,595.37 | $0.00 | $0.00 | $0.00 |
| Boyd's Bit Service, Inc. | 7100-000 | $23,665.47 | $0.00 | $0.00 | $0.00 |
| Brodie A. Hayward | 7100-000 | $2,454.39 | $0.00 | $0.00 | $0.00 |
| Bryan Thompson | 7100-000 | $2,625.00 | $0.00 | $0.00 | $0.00 |
| Burlington Resources Oil & Gas Company, LP | 7100-000 | $148,248.09 | $0.00 | $0.00 | $0.00 |
| Carl McEver | 7100-000 | $370.02 | $0.00 | $0.00 | $0.00 |
| Carl McEver | 7100-000 | $243.61 | $0.00 | $0.00 | $0.00 |
| Carl McEver | 7100-000 | $481.02 | $0.00 | $0.00 | $0.00 |
| Catheirne Giesecke | 7100-000 | $6,135.99 | $0.00 | $0.00 | $0.00 |
| Charles H. Norton | 7100-000 | $11,835.69 | $0.00 | $0.00 | $0.00 |
| Clorie Gill, Trust A | 7100-000 | $398.85 | $0.00 | $0.00 | $0.00 |
| Craig A. Miller | 7100-000 | $1,595.39 | $0.00 | $0.00 | $0.00 |
| Dale A & Irene L Grabau | 7100-000 | $2,230.08 | $0.00 | $0.00 | $0.00 |
| Dale A & Irene L Grabau | 7100-000 | $900.00 | $0.00 | $0.00 | $0.00 |
| David Bond | 7100-000 | $161.40 | $0.00 | $0.00 | $0.00 |
| David Bond | 7100-000 | $185.10 | $0.00 | $0.00 | $0.00 |
| Denise M. Jacobs | 7100-000 | $1,249.65 | $0.00 | $0.00 | $0.00 |
| Donald Burton | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Donald D. Thompson & Alene J. Thompson Trustee | 7100-000 | $4,588.49 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Donald D. Thompson & Alene J. Thompson Trustee | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| Donald D. Thompson & Alene J. Thompson Trustee | 7100-000 | $836.63 | $0.00 | $0.00 | $0.00 |
| Donald H. and Judy Richards | 7100-000 | $307.50 | $0.00 | $0.00 | $0.00 |
| Donald W. Wisner | 7100-000 | $1,595.40 | $0.00 | $0.00 | $0.00 |
| Douglas B. Wells, Jr. | 7100-000 | $613.60 | $0.00 | $0.00 | $0.00 |
| Dr. Gerard Barrios | 7100-000 | $1,478.22 | $0.00 | $0.00 | $0.00 |
| Dr. Joel P. Kallan | 7100-000 | $1,665.37 | $0.00 | $0.00 | $0.00 |
| Dr. Joel P. Kallan | 7100-000 | $814.05 | $0.00 | $0.00 | $0.00 |
| Dr. S.H. Van Gorden | 7100-000 | $2,447.70 | $0.00 | $0.00 | $0.00 |
| Dr. Wilfredo Amaya | 7100-000 | $603.48 | $0.00 | $0.00 | $0.00 |
| Duane A. Van Evera | 7100-000 | $610.02 | $0.00 | $0.00 | $0.00 |
| Edward D. Waterous | 7100-000 | $1,650.06 | $0.00 | $0.00 | $0.00 |
| Edward D. Waterous | 7100-000 | $398.83 | $0.00 | $0.00 | $0.00 |
| Edward R. Mittelman | 7100-000 | $8,875.47 | $0.00 | $0.00 | $0.00 |
| Edward R. Mittelman | 7100-000 | $2,674.08 | $0.00 | $0.00 | $0.00 |
| Eran Cohen | 7100-000 | $9,006.82 | $0.00 | $0.00 | $0.00 |
| Eran Cohen | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Eugene A. and Vera M. Charles | 7100-000 | $4,295.37 | $0.00 | $0.00 | $0.00 |
| Eugene A. and Vera M. Charles | 7100-000 | $4,295.37 | $0.00 | $0.00 | $0.00 |
| Eugene A. and Vera M. Charles | 7100-000 | $2,248.05 | $0.00 | $0.00 | $0.00 |
| Eugene H. Stombler | 7100-000 | $962.04 | $0.00 | $0.00 | $0.00 |
| Eugene H. Stombler | 7100-000 | $3,031.74 | $0.00 | $0.00 | $0.00 |
| Fred K. Ammann | 7100-000 | $5,522.52 | $0.00 | $0.00 | $0.00 |
| Gale Alleman | 7100-000 | $2,073.42 | $0.00 | $0.00 | $0.00 |
| Gale Alleman | 7100-000 | $1,443.05 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Gary J. Schoop | 7100-000 | $2,881.02 | $0.00 | $0.00 | $0.00 |
| Gary Schreiner | 7100-000 | $8,590.74 | $0.00 | $0.00 | $0.00 |
| Gary Schreiner | 7100-000 | $3,190.74 | $0.00 | $0.00 | $0.00 |
| George W. Wellde J | 7100-000 | $79,890.00 | $0.00 | $0.00 | $0.00 |
| Gerald "Jerry" S Royal and Mary E. Royal | 7100-000 | $11,606.57 | $0.00 | $0.00 | $0.00 |
| Glen and Ann Cook | 7100-000 | $1,427.70 | $0.00 | $0.00 | $0.00 |
| Glen D. Barrick/Joyce A. Barrick | 7100-000 | $1,227.25 | $0.00 | $0.00 | $0.00 |
| Gordon T. Young and Karen B. Young | 7100-000 | $613.60 | $0.00 | $0.00 | $0.00 |
| Gray Wireline Service Inc. | 7100-000 | $20,805.00 | $0.00 | $0.00 | $0.00 |
| Guy E. Saville | 7100-000 | $32.80 | $0.00 | $0.00 | $0.00 |
| Haresh Jambusaria | 7100-000 | $7,259.91 | $0.00 | $0.00 | $0.00 |
| Harold Stevens | 7100-000 | $1,105.44 | $0.00 | $0.00 | $0.00 |
| HMI Investement Co., L.L.P. | 7100-000 | $4,023.06 | $0.00 | $0.00 | $0.00 |
| Hobert D. Grizzle | 7100-000 | $418.31 | $0.00 | $0.00 | $0.00 |
| Howeard L. Binger | 7100-000 | $797.67 | $0.00 | $0.00 | $0.00 |
| James and Marl Jo Schuneman | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| James E. Swanson | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| James F. Sharpe & Trina B. Sharpe | 7100-000 | $1,590.00 | $0.00 | $0.00 | $0.00 |
| James F. Sharpe & Trina B. Sharpe | 7100-000 | $306.66 | $0.00 | $0.00 | $0.00 |
| James F. Sharpe & Trina B. Sharpe | 7100-000 | $1,149.69 | $0.00 | $0.00 | $0.00 |
| James Guth | 7100-000 | $10,731.45 | $0.00 | $0.00 | $0.00 |
| James K. Borowske | 7100-000 | $3,681.60 | $0.00 | $0.00 | $0.00 |
| James M. Edmison | 7100-000 | $17,637.81 | $0.00 | $0.00 | $0.00 |
| James W. Coughlin & DeAnn N. Coughlin | 7100-000 | $760.02 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jeffrey D. Carroll | 7100-000 | $2,297.69 | $0.00 | $0.00 | $0.00 |
| Jeffrey D. Young | 7100-000 | $613.30 | $0.00 | $0.00 | $0.00 |
| Jerry Lewis | 7100-000 | $1,110.00 | $0.00 | $0.00 | $0.00 |
| Jim Snyder | 7100-000 | $922.41 | $0.00 | $0.00 | $0.00 |
| JoAnn Sanders | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| Joe L. Byers | 7100-000 | $279.86 | $0.00 | $0.00 | $0.00 |
| Joel A. Brubaker Trust- Joel Lorraine Brubaker | 7100-000 | $797.70 | $0.00 | $0.00 | $0.00 |
| Joel A. Brubaker Trust- Joel Lorraine Brubaker | 7100-000 | $8,590.25 | $0.00 | $0.00 | $0.00 |
| Joel A. Brubaker Trust- Joel Lorraine Brubaker | 7100-000 | $1,984.08 | $0.00 | $0.00 | $0.00 |
| Joel E. Claybrook | 7100-000 | $2,638.50 | $0.00 | $0.00 | $0.00 |
| Joel E. Claybrook | 7100-000 | $2,638.50 | $0.00 | $0.00 | $0.00 |
| John A. and Marilyn J. Erickson | 7100-000 | $8,777.22 | $0.00 | $0.00 | $0.00 |
| John and Kathy Comber | 7100-000 | $1,216.68 | $0.00 | $0.00 | $0.00 |
| John and Kathy Comber | 7100-000 | $1,216.68 | $0.00 | $0.00 | $0.00 |
| John C. and Catherine Demartini | 7100-000 | $4,621.85 | $0.00 | $0.00 | $0.00 |
| John E. Meigs | 7100-000 | $3,190.74 | $0.00 | $0.00 | $0.00 |
| John E. Meigs | 7100-000 | $2,031.00 | $0.00 | $0.00 | $0.00 |
| John E. Meigs | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| John J. Vandemoer | 7100-000 | $160.98 | $0.00 | $0.00 | $0.00 |
| John M. Provorse | 7100-000 | $613.63 | $0.00 | $0.00 | $0.00 |
| Jon M. and Colleen T. Johnson | 7100-000 | $4,489.45 | $0.00 | $0.00 | $0.00 |
| Kathleen M. Smith | 7100-000 | $4,950.00 | $0.00 | $0.00 | $0.00 |
| Keith E. Buhrdorf | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| Keith E. Buhrdorf | 7100-000 | $4,786.17 | $0.00 | $0.00 | $0.00 |
| ken E. Brukaker Trust/Kped A Burbaker Trust | 7100-000 | $797.70 | $0.00 | $0.00 | $0.00 |
| Larry Lewis | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| Larry Lewis | 7100-000 | $1,261.02 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Larry Lewis | 7100-000 | $4,908.84 | $0.00 | $0.00 | $0.00 |
| Lawrence A. Mitchell | 7100-000 | $4,049.80 | $0.00 | $0.00 | $0.00 |
| Linda Bert | 7100-000 | $613.63 | $0.00 | $0.00 | $0.00 |
| Linkletter Oil and Gas L.L.C. | 7100-000 | $1,731.68 | $0.00 | $0.00 | $0.00 |
| Louisiana Department of Revenue | 7100-000 | $66,216.90 | $0.00 | $0.00 | $0.00 |
| Lowell Page Hilton | 7100-000 | $743.85 | $0.00 | $0.00 | $0.00 |
| Lowell Page Hilton | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| M-I L.L.C. | 7100-000 | $181,994.33 | $0.00 | $0.00 | $0.00 |
| Mark C. Londean | 7100-000 | $900.00 | $0.00 | $0.00 | $0.00 |
| Mark H. Gast & Cynthia M. Gast | 7100-000 | $2,640.00 | $0.00 | $0.00 | $0.00 |
| Mark R. Mittelman | 7100-000 | $2,960.04 | $0.00 | $0.00 | $0.00 |
| Matthew R. Duffy, Trustee Matthew R Duffy Trust | 7100-000 | $3,450.00 | $0.00 | $0.00 | $0.00 |
| Michael & Renee Brubaker | 7100-000 | $1,595.39 | $0.00 | $0.00 | $0.00 |
| Michael & Renee Brubaker | 7100-000 | $2,454.42 | $0.00 | $0.00 | $0.00 |
| Mitchell & Suzanne Zeiger as TBE | 7100-000 | $959.03 | $0.00 | $0.00 | $0.00 |
| Mitchell Zeiger SEP | 7100-000 | $1,159.39 | $0.00 | $0.00 | $0.00 |
| N. Maitland Brann, Sr. | 7100-000 | $1,924.05 | $0.00 | $0.00 | $0.00 |
| Northport Production Co. | 7100-000 | $168,285.47 | $0.00 | $0.00 | $0.00 |
| Orna Satna Greenberg | 7100-000 | $370.02 | $0.00 | $0.00 | $0.00 |
| Osage Environmental, Inc. | 7100-000 | $58,900.00 | $0.00 | $0.00 | $0.00 |
| P. Diana Beltran and Gabriel Beltran | 7100-000 | $2,454.39 | $0.00 | $0.00 | $0.00 |
| Patti J. Kimura | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| Patti J. Kimura | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Paul G. Bliss | 7100-000 | $2,100.00 | $0.00 | $0.00 | $0.00 |
| Rancho Blanco, LLC | 7100-000 | $2,454.39 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Ray P. Harvey, Tree Harvey Family Trust | 7100-000 | $1,960.08 | $0.00 | $0.00 | $0.00 |
| | RF Revocable Trust | 7100-000 | $1,227.21 | $0.00 | $0.00 | $0.00 |
| | Richard C. Ernest | 7100-000 | $1,227.18 | $0.00 | $0.00 | $0.00 |
| | Richard C. Ernest | 7100-000 | $5,986.20 | $0.00 | $0.00 | $0.00 |
| | Richard H. Delano Survivor's Trust | 7100-000 | $14,248.35 | $0.00 | $0.00 | $0.00 |
| | Richard H. Delano Survivor's Trust | 7100-000 | $1,672.50 | $0.00 | $0.00 | $0.00 |
| | Richard P. Billman | 7100-000 | $3,620.31 | $0.00 | $0.00 | $0.00 |
| | Rita A. Singleton | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| | Rita A. Singleton | 7100-000 | $481.02 | $0.00 | $0.00 | $0.00 |
| | Rita A. Singleton | 7100-000 | $481.02 | $0.00 | $0.00 | $0.00 |
| | Robert & Paula Overman | 7100-000 | $1,595.39 | $0.00 | $0.00 | $0.00 |
| | Robert & Paula Overman | 7100-000 | $1,227.25 | $0.00 | $0.00 | $0.00 |
| | Robert A. Lenhart | 7100-000 | $580.02 | $0.00 | $0.00 | $0.00 |
| | Robert A. Pranger & Alice J. Pranger | 7100-000 | $6,388.74 | $0.00 | $0.00 | $0.00 |
| | Robert A. Pranger & Alice J. Pranger | 7100-000 | $6,388.74 | $0.00 | $0.00 | $0.00 |
| | Robert A. Pranger & Alice J. Pranger | 7100-000 | $3,190.74 | $0.00 | $0.00 | $0.00 |
| | Robert and Elaine DeCerck | 7100-000 | $5,548.07 | $0.00 | $0.00 | $0.00 |
| | Robert Mennis | 7100-000 | $402.32 | $0.00 | $0.00 | $0.00 |
| | Roland D Guidry | 7100-000 | $1,542.82 | $0.00 | $0.00 | $0.00 |
| | Roland D. Guidry | 7100-000 | $4,947.59 | $0.00 | $0.00 | $0.00 |
| | Roland D. Guidry | 7100-000 | $372.00 | $0.00 | $0.00 | $0.00 |
| | Royce Stapleton | 7100-000 | $613.60 | $0.00 | $0.00 | $0.00 |
| | Sessions Fishman Nathan and Israel LLP | 7100-000 | $785,405.19 | $0.00 | $0.00 | $0.00 |
| | Shachar Hadar | 7100-000 | $1,050.00 | $0.00 | $0.00 | $0.00 |
| | Simons Petroleum | 7100-000 | $191,741.82 | $0.00 | $0.00 | $0.00 |
| | Simons Petroleum Inc. | 7100-000 | $130,115.38 | $0.00 | $0.00 | $0.00 |
| | St. James Oil | 7100-000 | $131,751.74 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Corporation | | | | | |
| | Stanley O. Erickson | 7100-000 | $3,068.12 | $0.00 | $0.00 | $0.00 |
| | Steven Bottcher | 7100-000 | $14,193.12 | $0.00 | $0.00 | $0.00 |
| | Steven W. Statham | 7100-000 | $613.13 | $0.00 | $0.00 | $0.00 |
| | Thomas A. Hertz | 7100-000 | $1,196.54 | $0.00 | $0.00 | $0.00 |
| | Thomas A. Price | 7100-000 | $70,930.20 | $0.00 | $0.00 | $0.00 |
| | Thomas N. Sanders | 7100-000 | $1,840.80 | $0.00 | $0.00 | $0.00 |
| | Thomas P. Major | 7100-000 | $5,518.98 | $0.00 | $0.00 | $0.00 |
| | Tim J. Wesley | 7100-000 | $853.37 | $0.00 | $0.00 | $0.00 |
| | Tim S. Brown | 7100-000 | $14,565.57 | $0.00 | $0.00 | $0.00 |
| | Uri Elzur | 7100-000 | $797.70 | $0.00 | $0.00 | $0.00 |
| | Weldon R. Donsbach | 7100-000 | $66.90 | $0.00 | $0.00 | $0.00 |
| | William Daniel Munslow | 7100-000 | $1,677.85 | $0.00 | $0.00 | $0.00 |
| | William Daniel Munslow | 7100-000 | $1,895.40 | $0.00 | $0.00 | $0.00 |
| | William R. Eyler Living Trust | 7100-000 | $3,055.05 | $0.00 | $0.00 | $0.00 |
| | William W. Bailey | 7100-000 | $4,156.74 | $0.00 | $0.00 | $0.00 |
| | William W. Bailey | 7100-000 | $8,000.88 | $0.00 | $0.00 | $0.00 |
| | Zephyr Investmenrts Co., L.L.C. | 7100-000 | $7,723.32 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $34,797,663.28 | $211,806,932.63 | $148,533,481.05 | $1,523,577.26 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| | |
|---|---|
| Case No.: | 08-50325-H4 |
| Case Name: | ASPEN EXPLORATION, INC. |
| For the Period Ending: | 4/10/2019 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Date Filed (f) or Converted (c): | 11/17/2008 (f) |
| §341(a) Meeting Date: | 05/13/2009 |
| Claims Bar Date: | 10/13/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Ref. # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Greer #1 | $0.00 | $16,191.11 | | $4,636.11 | FA |
| 2 | Wells Fargo (Production Account; ending 3588) | $0.00 | $6,654.80 | | $6,654.80 | FA |
| 3 | Funds held in Trust Account (Oil & Gas, Strata and Tubular) **(u)** | $160,000.00 | $242,949.19 | | $242,949.19 | FA |
| 4 | Southern Flow Refund **(u)** | $647.11 | $647.11 | | $647.11 | FA |
| 5 | Comerica Bank (account ending 4320) | $0.00 | $0.00 | | $3,011.79 | FA |
| 6 | Rancho Blanco Well #2 | $0.00 | $2,319,755.96 | | $2,353,021.74 | FA |
| 7 | Rancho Blanco Well #4 | $0.00 | $10,855.22 | | $26,577.96 | FA |
| 8 | Rancho Blanco Well #5 | $0.00 | $30,289.94 | | $50,940.12 | FA |
| 9 | Rancho Blanco Well #6 | $0.00 | $19,853.47 | | $147,493.01 | FA |
| 10 | Timberline v. Burlington Settlement **(u)** | $0.00 | $3,640.31 | | $3,640.31 | FA |
| 11 | Northrup v. FedEx | $0.00 | $36,334.17 | | $36,334.17 | FA |
| 12 | Compass Bank Account (ending 6473) | Unknown | Unknown | | $124.22 | FA |
| 13 | Compass Bank (ending 0741) | $0.00 | Unknown | | $200.00 | FA |
| 14 | Compass Bank (ending 5095) | Unknown | Unknown | | $2,820.88 | FA |
| 15 | Saturday Island Field, Jefferson and Plaquemines Parish, Louisiana | $0.00 | $0.00 | | $56,238.51 | FA |
| **Asset Notes:** | 08/16/10; #654; Order Approving Sale of Assets Free and Clear of Liens, Claims, Interests and Encumbrances | | | | | |
| 16 | Wells Fargo CD Account (ending 5034) | Unknown | Unknown | | $13,131.98 | FA |
| 17 | 549 Demands | $0.00 | $915,738.85 | | $466,352.86 | FA |
| 18 | Adv. No. 09-05012; T'ee v. DELM2, Inc. d/b/a Equivalent Data - Dallas f/k/a The Medleh Group **(u)** | $0.00 | $16,503.00 | | $16,503.00 | FA |
| **Asset Notes:** | 12/08/09; #5; (09-05012); Notice of Voluntary Dismissal (preferential payment paid in full) | | | | | |
| 19 | Compromise; Specialty Rental Tools **(u)** | $0.00 | $162,235.18 | | $125,000.00 | FA |
| **Asset Notes:** | 01/06/10; #462; Order Granting Motion to Compromise Controversy with Specialty Rental Tools & Supply, LLC | | | | | |
| 20 | TWC- Refund Warrant **(u)** | Unknown | $2,051.08 | | $2,051.08 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2          Exhibit 8

| | |
|---|---|
| **Case No.:** | 08-50325-H4 |
| **Case Name:** | ASPEN EXPLORATION, INC. |
| **For the Period Ending:** | 4/10/2019 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Date Filed (f) or Converted (c):** | 11/17/2008 (f) |
| **§341(a) Meeting Date:** | 05/13/2009 |
| **Claims Bar Date:** | 10/13/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 21 | Various Undetermined Leasehold Interests (Hudgins Ranch, Hungerford, Wharton County, Texas; Apache #1 (University 18); Arcusa Springs #1, Clarke County, MS; Arledge #1; Aspen/Tex/Bock #1; Austin Crews #3 (a/k/a West Austin #1); Austin Crews #4; Badger #1; Bastin Bay; 0.01750000% Mineral Interest in AB1064; Blk 10, Sec 79/GH & SA RR Sur 0.01750000171045, Greer, Jame L. Rio-Tex, Inc.; Batem #2; Bateman/Rocky Mountain; Well Ranche Blanco #4; J Dabbs 13-1 Cox #1 Well, Clarke County, Mississippi, Archusa Springs Prospect (Aspen Drilling) Well 10' North of J Dabbs 13-1 Cox #1; Beaumont #1; Berclair #1; Big Lake #1 (Marathon Big Lake) Reagan County, TX; Bomersbac; C-2; Cadre Jerico #6; Cayenne Prospect; Iberia Parish, LA; Colton-Williams "45" #1; Cottonwood Creek; Cottonwood Creek #2 Cottonwood Schaffer #1; Crews #2; Crews #3; Crews #4; Estacado 27 #1; Estacado-2 After Casin; Eubanks #1; Fisher #1, Jefferson Parish, LA; Fisher #1 Add; Innsbruck #1; Innsbruck #2; Innsbruck #4R, Jefferson Parish, LA; Innsbruck #5; Jefferson & Plaqumire Parishes, LA; Manso North Hudgins Ranch, Wharton County, TX; Manso South Hudgins Ranch; Miami Fee #4; Cameron Parish, LA; Mingo Creek, Clarke County, MS; MIPS; Monte Christo Morris #1; Monte Cristo; Nortex #1 Dolly Vinsant; O'Conner #1, Goliad County, TX O'Connor Heirs; O'Connor J1; O'Connor M1P5; O'Connor Ranch, "C" Well #2; O'Connor #1-Worsham; Oakville #1; Polk #40; Polk #41; | Unknown | Unknown | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   3          Exhibit 8

| | |
|---|---|
| Case No.: | 08-50325-H4 |
| Case Name: | ASPEN EXPLORATION, INC. |
| For the Period Ending: | 4/10/2019 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Date Filed (f) or Converted (c): | 11/17/2008 (f) |
| §341(a) Meeting Date: | 05/13/2009 |
| Claims Bar Date: | 10/13/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Polk B46; Rancho Blanco #2, Jim Hogg and Zapata Counties, TX; Rancho Blanco #3; Rancho Blanco #5, Jim Hogg & Zapata Counties, TX; Rancho Blanco #6, Jim Hogg & Zapata Counties, TX; Rancho Blanco #7, Jim Hogg & Zapata Counties, TX; Replace #1, RJj2; Rock Springs #1; Rosita; Santa Rita #1 (Marathon), Reagan County, TX; Saturday Island Platform; Schendel #1; Tex 2; Tex2Aturnk; Texaco #1; Texaco #2; Texaco #3; Texaco #4; Texaco Akers #1; Texaco Landers #5, St. Mary Parish, LA; Texaco Polk B46; Texaco River Oaks #1; Texaco Rocksprings #1; Walt #1, Edwards & Valverde Counties, TX; Whiting #1; Worsham, Young #1; Amoco #1; Amrow #1; Arledge Prospect; Austin Crews #5; Beasley #1; Beauchamp #1, Cayenne #1; Dudley #1; Eurbank Re-Entry; Marathon #1; Marathon #2; Marathon Big Lake #1; Monte Christo #1; NewMan #1; NewMan #2; NewMan #3; NewMan #4; NewMan #5; NewMan #6; North Monte Christo; Propstt B-1; Prospect #1; Prospect #2; Prospect #3; Tex Harmon #1; Texaco Bateman Lake #1; Texaco Berclair #1; Texaco Crew #2; Whiting #1 - 35) | | | | | |
| **Asset Notes:** Will abandon pursuant to 554(c) as burdensome to the Estate | | | | | | |
| 22 | Comerica Bank Account (ending 4304) | $0.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance. | | | | | | |
| 23 | Comerica Bank Account (ending 4312) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance. | | | | | | |
| 24 | Comerica Bank Account (ending 7510) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance. | | | | | | |
| 25 | Comerica Bank Account (ending 5311) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance. | | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4      Exhibit 8

| | |
|---|---|
| **Case No.:** | 08-50325-H4 |
| **Case Name:** | ASPEN EXPLORATION, INC. |
| **For the Period Ending:** | 4/10/2019 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Date Filed (f) or Converted (c):** | 11/17/2008 (f) |
| **§341(a) Meeting Date:** | 05/13/2009 |
| **Claims Bar Date:** | 10/13/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 26 | Comerica Bank Account (ending 5295) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance. | | | | | |
| 27 | Comerica Bank Account (ending 5303) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance. | | | | | |
| 28 | Bank of Texas Account (ending 4549) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance. | | | | | |
| 29 | Bank of Texas Account (ending 4523) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance. | | | | | |
| 30 | Frost Bank Account (ending 2931) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance. | | | | | |
| 31 | Frost Bank Account (ending 2826) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance. | | | | | |
| 32 | Sterling Bank Account (ending 0043) | Unknown | Unknown | | $111.70 | FA |
| **Asset Notes:** | Proceeds remitted to Trustee | | | | | |
| 33 | View Point Bank Account (ending 9904) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance. | | | | | |
| 34 | View Point Bank Account (ending 9729) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance. | | | | | |
| 35 | View Point Bank Account (ending 9724) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance. | | | | | |
| 36 | View Point Bank Account (ending 9724) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Duplicate of Asset No. 35; Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance. | | | | | |
| 37 | View Point Bank Account (ending 9725) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance. | | | | | |
| 38 | Wells Fargo Bank Account (ending 3588) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance.  (Duplicative Asset - See Asset No. 2) | | | | | |
| 39 | Wachovia Bank Account (ending 9594) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance. | | | | | |
| 40 | Legacy Bank Account (ending 3379) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate since the bank statement on the date of filing had a zero balance. | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   5          Exhibit 8

| | |
|---|---|
| **Case No.:** 08-50325-H4 | **Trustee Name:** Janet S. Northrup |
| **Case Name:** ASPEN EXPLORATION, INC. | **Date Filed (f) or Converted (c):** 11/17/2008 (f) |
| **For the Period Ending:** 4/10/2019 | **§341(a) Meeting Date:** 05/13/2009 |
| | **Claims Bar Date:** 10/13/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 41 Refund; Security Deposit (Sun Life Assurance Company of Canada i/a/o $8,237.13) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Will abandon pursuant to 554(c) as burdensome to the Estate. | | | | | |
| 42 Performance Bond | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Will abandon pursuant to 554(c) as burdensome to the Estate | | | | | |
| 43 Liability Insurance (Harris & Harris Insurance Agency)(General, Auto, Garage & Excess/Umbrella Insurance) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Will abandon pursuant to 554(c) as burdensome to the Estate | | | | | |
| 44 Liability Insurance (Marsh USA, Inc.)(General, Auto, Garage & Excess/Umbrella Insurance) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Will abandon pursuant to 554(c) as burdensome to the Estate | | | | | |
| 45 Liability Insurance (Swatner & Gordon Insurance Agency)(General, Auto, Garage & Excess/Umbrella Insurance) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Will abandon pursuant to 554(c) as burdensome to the Estate | | | | | |
| 46 Two (2) Liability Insurance Policies (Integrity Insurance Solutions)(General, Auto, Garage & Excess/Umbrella Insurance) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Will abandon pursuant to 554(c) as burdensome to the Estate | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   6          Exhibit 8

| | |
|---|---|
| Case No.: | 08-50325-H4 |
| Case Name: | ASPEN EXPLORATION, INC. |
| For the Period Ending: | 4/10/2019 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Date Filed (f) or Converted (c): | 11/17/2008 (f) |
| §341(a) Meeting Date: | 05/13/2009 |
| Claims Bar Date: | 10/13/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 47   Undetermined Interest in the following Joint Ventures:  Amoco #1, business ceased operation in 1996; Amrow #1, business ceased operation in 1999; Apache University 18 #1, business ceased operation in 2001; Archusa Springs #1, business ceased operation in 2007 with little or no returns; Arledge #1, business ceased operation in 2001; Austin Crews #4, business began operating in 2008; Beasley #1, business ceased operation in 2005; Beauchamp #1, business ceased operation in 1996; Cayenne #1, business ceased operation in 2006; Cottonwood Creek Schaffer #1, business began in 2008; Dudley #1, business ceased operation in 1999; Estacado 27, business ceased operation in 1999; Eubanks Re-entry, business ceased operation in 2003; Fisher #1, business ceased operation in 2000; Fisher #1 add. Int., business ceased operation in 2000; Manso North Hudgins Ranch #1; business began operation in 2008; Marathon #1, business ceased operation in 1996; Marathon #2, business ceased operation in 1996; Marathon Big Lake #1, business ceased operation in 1999; Mingo Creek, business began operating in 2007 or 2008 with little or no returns; Monte Cristo #1, business began operating in 2008; Newman #1, business ceased operation in 1995; Newman #2, business ceased operation in 1995; Newman #3, business ceased operation in 1995; Newman #4, business ceased operation in 1995; Newman #5, business ceased operation in 1995; Newman #6, business ceased operation in 1995; Oakville #1, business ceased operation in 2003; Propst B-1, business | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   7          Exhibit 8

| Case No.: | 08-50325-H4 |
| Case Name: | ASPEN EXPLORATION, INC. |
| For the Period Ending: | 4/10/2019 |

| Trustee Name: | Janet S. Northrup |
| Date Filed (f) or Converted (c): | 11/17/2008 (f) |
| §341(a) Meeting Date: | 05/13/2009 |
| Claims Bar Date: | 10/13/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| ceased operation in 1999; Prospect #1, business ceased operation in 1995; Prospect #2, business ceased operation in 1995; Prospect #3, business ceased operation in 1995; Rancho Blanco #2, business began operating in 2008; Rancho Blanco #3, business began operating in 2007; Rancho Blanco #4, business began operating in 2008; Rancho Blanco #5, business began operating in 2008; Rancho Blanco #6, business began operating in 2008; Rancho Blanco #7, business began operating in 2008; Texaco #1, business ceased operation in 2006; Texaco #2, business ceased operation in 2006; Texaco #3-A, business ceased operation in 1999; Texaco #4, business ceased operation in 1999; Texaco Akers #1, business ceased operation in 1999; Texaco Bateman Lake #1; business ceased operation in 1999; Texaco Berclair #1, business ceased operation in 2003; Texaco Crew #2, business ceased operation in 2003; Texaco Innsbruck #1, business began operating in 2008; Texaco Innsbruck $4-R, business began operating in 2008; Texaco O'Connor #1, business began operating in 2008; Texaco O'Connor C-2, business began operating in 2008; Texaco O'Connor Ranch J-1, business ceased operation in 2003; Texaco O'Connor Ranch M1- P5, business began operating in 2008; Texaco Polk B-46, business ceased operation in 2003; Texaco River Oaks #1, business began operating in 2008; Texaco Rocksprings #1, business began operation in 2008; Texaco Schendel #1, business ceased operation in 2003; Tex-Harmon #1, | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   8              Exhibit 8

| | |
|---|---|
| **Case No.:** 08-50325-H4 | **Trustee Name:** Janet S. Northrup |
| **Case Name:** ASPEN EXPLORATION, INC. | **Date Filed (f) or Converted (c):** 11/17/2008 (f) |
| **For the Period Ending:** 4/10/2019 | **§341(a) Meeting Date:** 05/13/2009 |
| | **Claims Bar Date:** 10/13/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | business ceased operation in 1999; Walt #1, business ceased operation in 2000; West Austin #1 (Crews #3), business began operation in 2008; West Austin Crews #5, business began operating in 2008; Whiting #1-35, business ceased operation 1999. | | | | | |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate. | | | | | |
| 48 | Account Receivables (from JIB WI Owners) (Pursuant to Debtor's Balance Sheet as of 03/31/09 - AFE Unpaid Cash Call - $432,805.40; A/R Trade - $136,188.29; A/R Lease Participants - $51,388.68; A/R Other - $74,847.84; A/R Employees - $32,400.31; A/R Hesco Suspended Rev - $1,787,639.36; A/R Linkletter Suspended - $7,214.29; A/R Golf Pipe - $690,000.00; A/R XTO Suspended (AP) - $107,364.57; A/R XTO Suspended (IRS) - $140,100.92; A/R RioTex Suspended (IRS) - $6,218.20; A/R Drilling Ventures - $62,000.00 | $3,417,322.48 | $219.39 | | $219.39 | FA |
| 49 | Possible Claim against Kinder Morgan (discrepancy in gas measurements and gauging differences) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate | | | | | |
| 50 | Possible Claim against XTO Energy, Inc. (negligence related to action taken concerning Crews #4) | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   9        Exhibit 8

| Case No.: | 08-50325-H4 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Date Filed (f) or Converted (c): | 11/17/2008 (f) |
| For the Period Ending: | 4/10/2019 | §341(a) Meeting Date: | 05/13/2009 |
| | | Claims Bar Date: | 10/13/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 51 | Potential appellate rights to Texas State Securities Board (Order No. ENF-09-CDO-1669; In the Matter of Aspen Exploration, Inc., William N. Rand, Gregory K. Rand, Mark A. Rand and Joel W. Peterson; potential cause of action was abandoned | Unknown | Unknown | OA | $0.00 | FA |
| **Asset Notes:** | 06/29/2009; 3316; Notice - Report of Abandonment | | | | | |
| 52 | Potential recovery from defective pipe suit against Northport Production Co.; Cause No. CC-07-108; Northport Production Co. vs. Total E&P USA, Inc., SWC Production, Inc. and Aspen Exploration, Inc.; In the 229th Judicial District Court; Jim Hogg County, Texas | $2,000,000.00 | $35,000.00 | | $0.00 | FA |
| 53 | Potential recovery from cause of action against Venture Research Institute, Inc. and John Doe; Cause No. 3:2008cv01393; Aspen Exploration, Inc., Mark A. Rand, Gregory K. Rand and William N. Rand vs. Venture Research Institute, Inc. and John Doe | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate. | | | | | |
| 54 | Investor List | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate | | | | | |
| 55 | Office equipment, furnishings and supplies | $81,846.96 | $81,846.96 | OA | $0.00 | FA |
| 56 | Machinery, fixtures, equipment and supplies used in business | $205,400.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | 052709; #274; Agreed Order Granting Motion to Reject Office Space Lease and Abandon Personal Property | | | | | |
| 57 | 400 Barrels of oil based mud (located at Rancho Blanco #6) | Unknown | Unknown | OA | $0.00 | FA |
| **Asset Notes:** | 062909; #313; Notice of Intent to Abandon | | | | | |
| 58 | Rule 11 Agreement (Newpark Drilling Fluids, LLC) | $0.00 | $0.00 | | $250,000.00 | FA |
| 59 | Crews #1 Well | $0.00 | $513,817.60 | | $513,817.60 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   10        Exhibit 8

| Case No.: | 08-50325-H4 | Trustee Name: | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | Date Filed (f) or Converted (c): | 11/17/2008 (f) |
| For the Period Ending: | 4/10/2019 | §341(a) Meeting Date: | 05/13/2009 |
| | | Claims Bar Date: | 10/13/2009 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description** **(Scheduled and** **Unscheduled (u) Property)** | | **Petition/** **Unscheduled** **Value** | **Estimated Net Value** **(Value Determined by** **Trustee,** **Less Liens, Exemptions,** **and Other Costs)** | **Property** **Abandoned** **OA =§ 554(a) abandon.** | **Sales/Funds** **Received by** **the Estate** | **Asset Fully Administered (FA)/** **Gross Value of Remaining Assets** |
| 60 | Refund (Texas Mutual) **(u)** | $0.00 | $1,199.39 | | $1,199.39 | FA |
| 61 | O'CONNER RANCH WELL- MILAGRO **(u)** | $0.00 | $187,288.66 | | $187,288.66 | FA |
| **Asset Notes:** | 01/25/12; #1202; Order on Trustee's Motion for Authority to Sell Property of the Estate Free and Clear | | | | | |
| 62 | Document Production Funds (LKS&U) **(u)** | $0.00 | $12,000.00 | | $12,000.00 | FA |
| 63 | Refund (AT&T) **(u)** | $0.00 | $141.86 | | $141.86 | FA |
| 64 | Adv. No. 09-05007; T'ee v. Mangum Oilfield Services **(u)** | $0.00 | $130,000.00 | | $130,000.00 | FA |
| **Asset Notes:** | 07/22/10; #624; Order Granting Motion to Compromise Controversy with Mangum Oilfield Services, Inc. | | | | | |
| 65 | Adv. No. 10-05002; T'ee  v. Schlumberger [see Asset No. 80][duplicative] **(u)** | $0.00 | $4,200.00 | | $4,200.00 | FA |
| **Asset Notes:** | 07/22/10; #623; Order Granting Motion to Compromise Controversy with Schlumberger Technology Corporation | | | | | |
| 66 | Adv. No. 09-05008; T'ee v. Timothy M. Trickey, et al **(u)** | $0.00 | $312,155.98 | | $90,566.80 | FA |
| **Asset Notes:** | 09-05008; 04/28/10; #24; Final Judgment for Plaintiff (i/a/o $91,566.90); will abandon the remaining .11 cents as uncollectible | | | | | |
| 67 | Compromise; Parker Drilling **(u)** | $0.00 | $0.00 | | $1,350,000.00 | FA |
| **Asset Notes:** | 01/25/12; #1199; Order Granting Motion to Compromise Controversy with Parker Drilling Offshore USA, LLC | | | | | |
| 68 | Compromise; Judco Properties II, LLC **(u)** | $0.00 | $56,000.00 | | $56,000.00 | FA |
| **Asset Notes:** | 01/25/12; #1200; Order Granting Motion to Compromise | | | | | |
| | 11/19/12; #1451; Order Granting Emergency Motion to Compromise Controversy with Judco Properties, II, LLC | | | | | |
| | 12/14/12; #1462; Release of Agreed Judgment | | | | | |
| 69 | Adv. No. 10-05014; T'ee  v. Mark F. Taylor **(u)** | $0.00 | $8,413.00 | | $8,413.00 | FA |
| **Asset Notes:** | 10/25/10; #10 (10-05014); Final Default Judgment Against Mark F. Taylor | | | | | |
| 70 | Copy Funds **(u)** | $0.00 | $892.50 | | $892.50 | FA |
| 71 | Northrup v. Gulfshore Pipe & Supply **(u)** | $0.00 | $382,500.00 | | $0.00 | FA |
| **Asset Notes:** | See Asset No. 73 (Proceeds of $382,500.00 applied) | | | | | |
| 72 | Adv. No. 10-03619; T'ee v. Cyrus J. Cole **(u)** | $0.00 | $6,332.80 | | $6,332.80 | FA |
| **Asset Notes:** | 04/08/11; #9 (10-03619); Final Default Judgment Against Cyrus J. Cole | | | | | |
| 73 | 2011-38141; Northrup, Trustee v. Gulfshore Pipe & Supply, LP, et al **(u)** | $0.00 | $0.00 | | $466,500.00 | FA |
| **Asset Notes:** | 10/10/12; #1432; Order Granting Motion to Compromise Controversy with BJ Services Company, USA and Gulfshore Pipe & Supply, LP | | | | | |
| | 10/10/12; #1431; Order Granting Motion to Compromise Controversy with Caprock Pipe & Supply, LP | | | | | |
| 74 | Refund (Security Deposit) **(u)** | $0.00 | $871.50 | | $871.50 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   11        Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 08-50325-H4 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **For the Period Ending:** | 4/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Date Filed (f) or Converted (c):** | 11/17/2008 (f) |
| **§341(a) Meeting Date:** | 05/13/2009 |
| **Claims Bar Date:** | 10/13/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 75 | Refund (Willis of Texas, Inc.) **(u)** | $0.00 | $18.76 | | $18.76 | FA |
| 76 | Refund (Wave Energy Registry) **(u)** | $0.00 | $6,231.28 | | $6,231.28 | FA |
| 77 | Cash Deposit ($25,000) with Texas Railroad Commission required by operators of oil and gas wells **(u)** | $0.00 | $0.00 | | $32,342.84 | FA |
| 78 | Default Judgments in Favor of Estate [See Adversary Assets for Judgments rendered in Estate's favor] | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | 08/07/14; #1595; Notice of Abandonment of Uncollectible Default Judgments [See adversary proceedings (Asset Nos. 93, 97, 98, 101, 118, 123, 145 and 151) for formal abandonment status. | | | | | |
| 79 | Adv. No. 10-05001; T'ee vs. Laguna Rig Service, Inc. **(u)** | $0.00 | $13,345.40 | | $12,000.00 | FA |
| **Asset Notes:** | 08/27/10; #673; Order Granting Motion to Compromise Controversy with Laguna Rig Service, Inc. | | | | | |
| 80 | Adv. No. 10-05002; T'ee vs. Schlumberger Technology Corporation **(u)** | $0.00 | $150,556.68 | | $0.00 | FA |
| **Asset Notes:** | 07/22/10; #623; Order Granting Motion to Compromise Controversy with Schlumberger Technology Corporation [duplicative asset; See Asset No. 65] | | | | | |
| 81 | Adv. No. 10-05005; T'ee vs. Aspen Exploration, Inc. - West Austin #1 Joint Venture, et al **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | 10-05005; 12/30/10; #149; Final Judgment | | | | | |
| 82 | Adv. No. 10-05006; T'ee vs. Jim Hogg County | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | 08/08/11; #1095; Stipulation and Order of Ownership Interests | | | | | |
| 83 | Adv. No. 10-05008; T'ee vs. New Century Exploration, Inc. | Unknown | $415,400.00 | | $0.00 | FA |
| **Asset Notes:** | 07/15/11; #1079; Order Granting Motion to Compromise Controversy with New Century Exploration, Inc. | | | | | |
| 84 | Adv. No. 10-05009; T'ee vs. Aspen Exploration, Inc., et al | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | 09/15/10; #69 (10-05009); Final Default Judgment Against Defaulting Defendants | | | | | |
| 85 | Adv. No. 10-05010; T'ee vs. Karen Daigle, Trustee for Tostenson Trust | Unknown | $14,065.91 | | $10,000.00 | FA |
| **Asset Notes:** | 10/22/10; #779; Order Granting Motion to Compromise Controversy with Karen T. Daigle, Trustee for the Norman E. Tostenson Trust A | | | | | |
| 86 | Adv. No. 10-05011; T'ee vs. Blue Cross Blue Shield of Texas | Unknown | $56,091.10 | | $23,604.85 | FA |
| **Asset Notes:** | 03/30/11; #1000; Order Granting Motion to Compromise Controversy with Blue Cross Blue Shield of Texas | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   12          Exhibit 8

| | |
|---|---|
| Case No.: | 08-50325-H4 |
| Case Name: | ASPEN EXPLORATION, INC. |
| For the Period Ending: | 4/10/2019 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Date Filed (f) or Converted to (c): | 11/17/2008 (f) |
| §341(a) Meeting Date: | 05/13/2009 |
| Claims Bar Date: | 10/13/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 87 | Adv. No. 10-05012; T'ee vs. James Johnston | Unknown | $0.00 | | $80,410.00 | FA |
| Asset Notes: | 01/20/11; #21 (10-05012); Order Closing Adversary Proceeding | | | | | |
| 88 | Adv. No. 10-05013; T'ee vs. Charles H. Norton | Unknown | $21,924.28 | | $18,635.00 | FA |
| Asset Notes: | 11/29/10; #848; Order Granting Motion to Compromise Controversy with Charles H. Norton | | | | | |
| 89 | Adv. No. 10-05014; T'ee vs. Mark. F. Taylor | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | See Asset No. 69 | | | | | |
| 90 | Adv. No. 10-05015; T'ee vs. Zulu Exploration, LLC | Unknown | $10,337.02 | | $7,235.00 | FA |
| Asset Notes: | 12/09/10; #866; Order Granting Motion to Compromise Controversy with Zulu Exploration, LLC and Zulu Exploration II, LLC | | | | | |
| 91 | Adv. No. 10-05016; T'ee vs. St. James Oil Corporation | Unknown | $22,020.02 | | $0.00 | FA |
| Asset Notes: | 12/16/10; #873; Order Granting Motion to Compromise Controversy with St. James Oil Corporation.  In the Settlement Agreement (attached to docket no. 13; 10-05016), it is stated that St. James shall pay the Trustee, $24,020.02 in full satisfaction by allowing the Trustee to set off the Settlement Amount against proceeds held by the Trustee " ... | | | | | |
| 92 | Adv. No. 10-05017; T'ee vs. David P. Boddiford | Unknown | $0.00 | | $13,343.72 | FA |
| Asset Notes: | 11/19/10; #12 (10-05017); Final Default Judgment Against David P. Boddiford | | | | | |
| 93 | Adv. No. 10-05018; T'ee v.s CI Host, Inc. | Unknown | $41,389.57 | OA | $0.00 | FA |
| Asset Notes: | 11/29/10; #11 (10-05018); Final Default Judgment Against CI Host, Inc. 08/07/2014; #1595; Notice of Abandonment of Uncollectible Judgments | | | | | |
| 94 | Adv. No. 10-05019; T'ee vs. Harold Dennis | Unknown | $10,484.88 | | $8,912.00 | FA |
| Asset Notes: | 11/29/10; #12; (10-05019); Final Default Judgment Against Harold Dennis | | | | | |
| 95 | Adv. No. 10-05020; T'ee vs. Thomas P. Major | Unknown | $32,733.37 | | $12,500.00 | FA |
| Asset Notes: | 11/29/10; #11 (10-05020); Final Default Judgment Against Thomas P. Major | | | | | |
| 96 | Adv. No. 10-05021; T'ee vs. Gerald a/k/a "Jerry" S. Royal | Unknown | $76,967.30 | | $0.00 | FA |
| Asset Notes: | 08/08/11; #1100; Order Granting Motion to Compromise Controversy With Gerald S. Royal and Mary E. Royal | | | | | |
| 97 | Adv. No. 10-05022; T'ee vs. Charles W. Studt | Unknown | $14,476.36 | OA | $0.00 | FA |
| Asset Notes: | 11/29/10; #14 (10-05022); Final Default Judgment Against Charles W. Studt 08/07/2014; #1595; Notice of Abandonment of Uncollectible Judgments | | | | | |
| 98 | Adv. No. 10-05023; T'ee vs. Ralph V. Watts | Unknown | $14,455.34 | OA | $0.00 | FA |
| Asset Notes: | 11/29/10; #11 (10-05023); Final Default Judgment Against Ralph V. Watts | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   13          Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 08-50325-H4 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **For the Period Ending:** | 4/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Date Filed (f) or Converted (c):** | 11/17/2008 (f) |
| **§341(a) Meeting Date:** | 05/13/2009 |
| **Claims Bar Date:** | 10/13/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 08/07/2014; #1595; Notice of Abandonment of Uncollectible Judgments | | | | | |

| Ref. # | | | | | |
|---|---|---|---|---|---|
| 99 | Adv. No. 10-05025; T'ee vs. Charles D. Bonnell | Unknown | $4,611.74 | | $2,636.77 | FA |
| **Asset Notes:** | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | | | | | |
| 100 | Adv. No. 10-05026; T'ee vs. John A. and Marilyn Erickson | Unknown | $5,516.02 | | $4,688.00 | FA |
| **Asset Notes:** | 12/23/10; #877; Order Granting Motion to Compromise Controversy with The Ericksons and John E. Russell | | | | | |
| 101 | Adv. No. 10-05027; T'ee vs. Sandy C. Giglio | Unknown | $5,834.55 | OA | $0.00 | FA |
| **Asset Notes:** | 11/29/10; #17 (10-05027); Final Default Judgment Against Sandy C. Giglio | | | | | |
| | 08/07/2014; #1595; Notice of Abandonment of Uncollectible Judgments | | | | | |
| 102 | Adv. No. 10-05028; T'ee vs. Douglas and Raye Hassel | Unknown | $5,037.26 | | $4,281.00 | FA |
| **Asset Notes:** | 12/23/10; #877; Order Granting Motion to Compromise Controversy with The Ericksons and John E. Russell | | | | | |
| 103 | Adv. No. 10-05029; T'ee vs. Laura L. Kallman | Unknown | $5,776.61 | | $4,910.00 | FA |
| **Asset Notes:** | 12/23/10; #878; Order Granting Motion to Compromise Controversy with Laura Kallman and the Hassels | | | | | |
| 104 | Adv. No. 10-05030; T'ee vs. Michael Kendall | Unknown | $5,358.71 | | $4,554.00 | FA |
| **Asset Notes:** | 12/23/10; #880; Order Granting Motion to Compromise with Michael Kendall | | | | | |
| 105 | Adv. No. 10-05031; T'ee vs. Raymond Scott McBeth | Unknown | $5,038.64 | | $4,282.00 | FA |
| **Asset Notes:** | 12/13/10; #869; Order Granting Motion to Compromise Controversy with Raymond Scott McBeth | | | | | |
| 106 | Adv. No. 10-05032; T'ee vs. John E. Russell | Unknown | $5,516.02 | | $5,162.00 | FA |
| **Asset Notes:** | 12/23/10; #877; Order Granting Motion to Compromise Controversy with the Ericksons and John E. Russell | | | | | |
| 107 | Adv. No. 10-03529; T'ee vs. Linda C. Tapp, Trustee et al | Unknown | $22,071.72 | | $15,000.00 | FA |
| **Asset Notes:** | 05/10/11; #17 (10-03529); Final Default Judgment Against Lynda C. Tapp, Trustee | | | | | |
| 108 | Adv. No. 10-03530; T'ee vs. Raymond B. Anderson, Jr., Trustee, et al | Unknown | $21,598.20 | | $0.00 | FA |
| **Asset Notes:** | 12/23/10; #881; Order Granting Trustee's Motion to Compromise a Class of Controversies | | | | | |
| 109 | Adv. No. 10-03531; T'ee vs. Doris Balik, Executor, Gary Balik, Executor, Judy Riha | Unknown | $13,116.43 | | $13,116.43 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   14        Exhibit 8

| Case No.: | 08-50325-H4 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Date Filed (f) or Converted (c): | 11/17/2008 (f) |
| For the Period Ending: | 4/10/2019 | §341(a) Meeting Date: | 05/13/2009 |
| | | Claims Bar Date: | 10/13/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | | | | | |
| **Ref. #** | | | | | |
| 110   Adv. No. 10-03532; T'ee vs. John A. Lang, II | Unknown | $12,279.60 | | $10,437.00 | FA |
| **Asset Notes:** 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | | | | | |
| 111   Adv. No. 10-03533; T'ee vs. Daniel B. Leonard | Unknown | $19,834.14 | | $19,834.18 | FA |
| **Asset Notes:** 05/16/11; #13; Agreed Final Judgment | | | | | |
| 112   Adv. No. 10-03534; T'ee vs. L. Paul Sinotte | Unknown | $9,358.31 | | $7,954.56 | FA |
| **Asset Notes:** 03/09/11; #13; (10-03534); Agreed Final Judgment | | | | | |
| 113   Adv. No. 10-03535; T'ee vs. James M. and Nina V. Watts | Unknown | $6,485.91 | | $4,500.00 | FA |
| **Asset Notes:** 04/16/14; #1577; Order Granting Motion to Compromise Controversy with Judgment Debtors James M. and Nina V. Watts | | | | | |
| 114   Adv. No. 10-03536; T'ee vs. George W. Wellde, Jr. | Unknown | $17,666.93 | | $15,016.89 | FA |
| **Asset Notes:** 08/08/11; #1096; Order Granting Motion to Compromise Controversies with RB6 Management Company, LLC and George W. Wellde, Jr. and Thomas A. Price | | | | | |
| 115   Adv. No. 10-03537; T'ee vs. Rhea Woltman, Trustee | Unknown | $0.00 | | $155,865.00 | FA |
| **Asset Notes:** 04/07/11; #13 (10-035370; Amended Final Judgment | | | | | |
| 116   Adv. No. 10-03589; T'ee vs. Paul L. Wood | Unknown | $0.00 | | $20,769.75 | FA |
| **Asset Notes:** 01/21/11; #956; Stipulation and Order Regarding Claim Numbers 37 and 583 filed by Paul Wood | | | | | |
| 117   Adv. No. 10-03590; T'ee vs. Barbara E. Skora-Ostrom | Unknown | $6,312.11 | | $0.00 | FA |
| **Asset Notes:** 07/26/11; #23 (10-03590); Final Judgment | | | | | |
| 118   Adv. No. 10-03591; T'ee vs. Jose Iruegas, Jr. | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** 04/08/11; #11 (09-03591); Final Default Judgment Against Jose Iruegas   08/07/14; #1595; Notice of Abandonment of Uncollectible Default Judgments | | | | | |
| 119   Adv. No. 10-03592; T'ee vs. Damchumly Partners | Unknown | $0.00 | | $27,652.00 | FA |
| 120   Adv. No. 10-03593; T'ee vs. Steven P. Bottcher | Unknown | $0.00 | | $12,149.41 | FA |
| **Asset Notes:** 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | | | | | |
| 121   Adv. No. 10-03594; T'ee vs. BME LLC | Unknown | $5,460.12 | | $4,641.10 | FA |
| **Asset Notes:** 07/26/11; #17 (10-03594); Final Judgment | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   15          Exhibit 8

| | |
|---|---|
| **Case No.:** | 08-50325-H4 |
| **Case Name:** | ASPEN EXPLORATION, INC. |
| **For the Period Ending:** | 4/10/2019 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Date Filed (f) or Converted (c):** | 11/17/2008 (f) |
| **§341(a) Meeting Date:** | 05/13/2009 |
| **Claims Bar Date:** | 10/13/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 122 | Adv. No. 10-03596; T'ee vs. Alan I. Becker | Unknown | $5,184.32 | | $4,406.00 | FA |
| **Asset Notes:** | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | | | | | |
| 123 | Adv. No. 10-03597; T'ee vs. Baldwin Press, Inc. | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | 04/08/2011; #11 (10-03597); Order Granting Motion for Final Default Judgment<br><br>08/07/2014; #1595; Notice of Abandonment of Uncollectible Judgments | | | | | |
| 124 | Adv. No. 10-03598; T'ee vs. Jack M. Alexander | Unknown | $6,637.45 | | $6,637.45 | FA |
| **Asset Notes:** | 05/10/11; #16 (10-03598); Agreed Final Judgment | | | | | |
| 125 | Adv. No. 10-03599; T'ee vs. American Telephone and Telegraph Company | Unknown | $14,893.43 | | $7,000.00 | FA |
| **Asset Notes:** | 08/08/11; #1098; Order Granting Motion to Approve Compromise of Controversy with American Telephone & Telegraph Company | | | | | |
| 126 | Adv. No. 10-03600; T'ee vs. Roy D. and Elizabeth A. Volzke | Unknown | $14,000.00 | | $11,900.00 | FA |
| **Asset Notes:** | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | | | | | |
| 127 | Adv. No. 10-03601; T'ee vs. Thomas A. Price | Unknown | $23,852.70 | | $20,274.80 | FA |
| **Asset Notes:** | 08/08/11; #1096; Order Granting Motion to Compromise Controversies with RB6 Management Company, LLC, George W. Wellde, Jr. and Thomas A. Price | | | | | |
| 128 | Adv. No. 10-03602; T'ee vs. Wolverine Construction, Inc. | Unknown | $48,000.00 | | $13,500.00 | FA |
| **Asset Notes:** | 06/20/11; #1073; Order Granting Motion to Compromise Controversy with Wolverine Construction, Inc. | | | | | |
| 129 | Adv. No. 10-03603; T'ee vs. JRJ Construction, LLC | Unknown | $299,683.80 | | $60,000.00 | FA |
| **Asset Notes:** | 04/08/11; #11 (10-03603) Final Default Judgment Against JRJ Construction, LLC | | | | | |
| 130 | Adv. No. 10-03605; T'ee vs. The Derbes Law Firm, LLC | Unknown | $75,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | 08/08/11; #1105; Order Granting Motion to Compromise Controversy with The Derbes Law Firm, LLC | | | | | |
| 131 | Adv. No. 10-03619; T'ee vs. Cyrus J. Cole, Trustee et al | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Duplicative Asset; See Asset No. 72 | | | | | |
| 132 | Adv. No. 10-03637; T'ee vs. Beverly Young, Trustee et al | Unknown | $6,823.93 | | $10,716.00 | FA |
| **Asset Notes:** | 04/04/11; #6 (10-03637); Agreed Final Judgment | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   16        Exhibit 8

| Case No.: | 08-50325-H4 |
| Case Name: | ASPEN EXPLORATION, INC. |
| For the Period Ending: | 4/10/2019 |

| Trustee Name: | Janet S. Northrup |
| Date Filed (f) or Converted (c): | 11/17/2008 (f) |
| §341(a) Meeting Date: | 05/13/2009 |
| Claims Bar Date: | 10/13/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 133 | Adv. No. 10-03638; T'ee vs. Beverly Young, Trustee et al | Unknown | $6,647.69 | | $0.00 | FA |
| Asset Notes: | 04/04/11; #7 (10-03638); Agreed Final Judgment | | | | | |
| 134 | Adv. No. 10-03643; T'ee vs. Brian Bramell and Yidam, Ltd. | Unknown | $70,000.00 | | $59,499.96 | FA |
| Asset Notes: | 08/10/11; #21 (10-03643); Agreed Final Judgment | | | | | |
| 135 | Adv. No. 11-03058; T'ee vs. Jose Gutierrez, Jr. d/b/a Lone Star Lease Service | Unknown | $30,000.00 | | $0.00 | FA |
| Asset Notes: | 06/09/11; #15 (11-03058); Final Default Judgment Against Jose Gutierrez, Jr. d/b/a Lone Star Lease Service | | | | | |
| 136 | Adv. No. 11-03142; T'ee vs. Pason Systems USA Corp. | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | 08/18/11; #13 (11-03142); Final Judgment | | | | | |
| 137 | Adv. No. 11-03143; T'ee vs. Thomas Energy Services, Inc. | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | 07/22/11; #19 (11-03143); Final Judgment | | | | | |
| 138 | Adv. No. 11-03144; T'ee vs. Lodi Drilling & Service Company f/k/a Hermat Oilfield Services, Inc. | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | 09/14/11; #19 (11-03144) Final Default Judgment Against Lodi Drilling Service Company f/k/a Hermat Oilfield Services, Inc. | | | | | |
| 139 | Adv No. 11-03190; T'ee vs. Kevin Davis | Unknown | $0.00 | | $160,000.00 | FA |
| Asset Notes: | 09/28/11; #1134; Order Granting Motion to Approve Compromise of Controversy with Kevin Davis | | | | | |
| 140 | Compromise; Pogos Liquors (u) | $0.00 | $35,000.00 | | $24,000.00 | FA |
| Asset Notes: | 06/09/11; Order Granting Motion to Approve Compromise Controversy | | | | | |
| 141 | Compromise; James H. Wright, Luanne S. (u) Wright and Scheef & Stone, LLP | $0.00 | $376,376.90 | | $376,376.90 | FA |
| Asset Notes: | 12/15/11; #1159; Order Granting Motion to Approve Compromise of Controversy with James H. Wright, Luanne S. Wright and Scheef & Stone, LLP | | | | | |
| 142 | Cause No. CC-05-36; 229th Judicial District of (u) Hogg County, Texas; John Cicur, III, et al vs. Wave Energy, Inc., et al | Unknown | $0.00 | | $154,906.00 | FA |
| Asset Notes: | 11/15/10; #826; Order Granting Application to Compromise Controversy Between Wave Trustee and Aspen Trustee Regarding Title Suit | | | | | |
| 143 | Compromise; Weatherford US, LP | $0.00 | $0.00 | | $81,250.00 | FA |
| Asset Notes: | 09/30/10; #735; Order Granting Motion to Compromise Controversy with Weatherford US, LP | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   17          Exhibit 8

| Case No.: | 08-50325-H4 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Date Filed (f) or Converted (c): | 11/17/2008 (f) |
| For the Period Ending: | 4/10/2019 | §341(a) Meeting Date: | 05/13/2009 |
| | | Claims Bar Date: | 10/13/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 144 | Compromise; Harry Bowland | $0.00 | $16,825.00 | | $13,460.00 | FA |
| **Asset Notes:** | 08/27/10; #672; Order Granting Motion to Compromise Controversy with Harry Bowland | | | | | |
| 145 | Adv. No. 09-05003; T'ee vs. Comerica Bank, et al | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | 11/13/2009; #59 (09-05003); Order Correcting Final Default Judgment | | | | | |
| | 08/07/2014; #1595; Notice of Abandonment of Uncollectible Judgments | | | | | |
| 146 | Compromise; Fish & Richardson, PC | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | 07/02/2010; #614; Order Granting Motion to Compromise Controversy with Fish & Richardson, PC | | | | | |
| 147 | Compromise; Energy Fishing & Rental Services, Inc. | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | 02/14/2011; #972; Order Granting Motion to Compromise Controversy with Energy Fishing & Rental Services, Inc. | | | | | |
| 148 | Greer #1 Interest (1.75% ORRI) | $0.00 | $11,555.00 | | $11,555.00 | FA |
| **Asset Notes:** | 05/16/13; #1493; Order Granting Trustee's Motion for Authority to Sell 1.75% Over-riding Royalty Interest Free and Clear | | | | | |
| 149 | Potential Causes of Action (523) against Gregory K. Rand (Case No. 09-36762-sgj-7; Mark A. Rand (Case No. 09-34278; and William A. Rand (Case No. 09-37838) | $0.00 | Unknown | OA | $0.00 | FA |
| **Asset Notes:** | 02/17/10; #491; Notice of Intention to Abandon Property of the Estate | | | | | |
| 150 | Appellate rights; Texas State Securities Board **(u)** Order No. ENF-09-CDO-1669; In the Matter of Aspen Exploration, Inc., et al | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | 06/30/09; #316; Report of Abandonment | | | | | |
| 151 | Adv No. 09-05006; John Cicur, III, et al vs. **(u)** Wave Energy, et al | Unknown | Unknown | OA | $0.00 | FA |
| **Asset Notes:** | 12/16/10; #98 (09-05006); Default Judgment Against Jeff Rand and Wave Partners, Inc. in favor of Estate of Aspen Exploration, Inc. | | | | | |
| | 08/07/2014; #1595; Notice of Abandonment of Uncollectible Judgments | | | | | |
| INT | INTEREST | Unknown | Unknown | | $0.00 | FA |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $2,401.12 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   18          Exhibit 8

| Case No.: | 08-50325-H4 | Trustee Name: | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | Date Filed (f) or Converted (c): | 11/17/2008 (f) |
| For the Period Ending: | 4/10/2019 | §341(a) Meeting Date: | 05/13/2009 |
| | | Claims Bar Date: | 10/13/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets |
| | $5,865,216.55 | $7,634,429.54 | | $8,232,450.81 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 08/17/2016 | TFR resubmitted to OUST. |
| 01/05/2016 | TFR submitted. |
| 07/28/2015 | No unclaimed funds found with Texas Comptroller. |
| 06/19/2015 | Trustee working with former attorney in preparing the TFR. Hopefully, the TFR will be submitted by year end. |
| 08/22/2014 | Checked the status of unclaimed property funds via online. Check has been printed on 7/16/2014. We should received check within 7 - 10 business days. |
| 07/31/2014 | HWA filed fee application. |
| 07/11/2014 | Check the Comptroller's website for status of claim.  The claim has not been processed. |
| 04/30/2014 | We have the 2013 bookkeeping finished and are planning on having the 2013 tax returns completed before the end of May.  Tracy Shepherd is currently working on the 2014 accounting and bookkeeping for Aspen.  Once all activity is finished (presumably 5/31) she can complete the 2014 books and we can begin the 2014 final tax return.  Our tax staff is anticipating this return and will begin as soon as the 2014 accounting is completed. |
| | from Grant Jueglin |
| 12/02/2013 | Order granting motion to cease entered. |
| 11/11/2013 | As of 10/16/13, there were two remaining potential claim objections:  Benitez (claim no. 996) and San Jacinto Community College District (claim no. 409).  San Jacinto withdrew. Objection filed against Benitez on 10/16/13 for subordinated under 501(b), as he was only invested in RB4.  Hearing set for 12/19/13. |
| 11/01/2013 | Motion to cease operations filed. |
| 10/31/2013 | Rhonda working on Motion for Interim Distribution.  Motion approved by order entered on 10/30/13. |
| 10/31/2013 | Motion to Cease Operations to be filed on 11/1/13, so no further MORs will be required after the October 2013 report. |
| 10/08/2013 | Need to submit 505(b) determination requests after checks to LA and TX clear (checks written on 9/6/13).  All checks have cleared as of 10/17/13.  505(b) letters and copies of returns are ready for Jan's signature on 10/21/13. |
| 10/04/2013 | Some assets located on Texas Unclaimed Property web site.  Jan is following up with property locator regarding same.  Claims have been submitted to Texas Unclaimed Property as of 10-9-13. |
| 10/02/2013 | Interim app for distribution filed with court. (9/23/13) |
| 09/11/2013 | Wayne working on the "true-up" with Zachary for turnover on funds held. |
| | 9/10/13- Cfw Accountants regarding the 505(b) claims for Texas and Louisianna franchise taxes. |
| 09/10/2013 | Found POC filed by Louisiana Department of Revenue.  It had been mis-docketed as a POC filed by Aspen itself. |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  19        Exhibit 8

| | |
|---|---|
| **Case No.:** | 08-50325-H4 |
| **Case Name:** | ASPEN EXPLORATION, INC. |
| **For the Period Ending:** | 4/10/2019 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Date Filed (f) or Converted (c):** | 11/17/2008 (f) |
| **§341(a) Meeting Date:** | 05/13/2009 |
| **Claims Bar Date:** | 10/13/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):**   06/30/2009 | **Current Projected Date Of Final Report (TFR):**   12/31/2015 | /s/ JANET S. NORTHRUP |
| | | JANET S. NORTHRUP |

<center>FORM 2</center>

<center>**CASH RECEIPTS AND DISBURSEMENTS RECORD**</center>

| Case No. | 08-50325 | | | Trustee Name: | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | | | Bank Name: | First National Bank of Vinita |
| Primary Taxpayer ID #: | | | | Checking Acct #: | ******1088 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2012 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $314,512.65 | | $314,512.65 |
| 08/15/2012 | (68) | JUDCO PROPERTIES II | 01/25/12; #1200; Order Granting Motion to Compromise; 7/10 | 1149-000 | $4,000.00 | | $318,512.65 |
| 08/28/2012 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $321,869.60 |
| 08/28/2012 | 5001 | Jeff Green | Server Maintenance for July 2012 | 2690-000 | | $1,894.38 | $319,975.22 |
| 08/28/2012 | 5002 | Denley Investment & Management Company, Inc. | September 2012 | 2410-000 | | $871.50 | $319,103.72 |
| 08/28/2012 | 5003 | Extra Space Storage | September 2012 | 2410-000 | | $160.00 | $318,943.72 |
| 09/11/2012 | 5004 | Louisiana Department Of Revenue | 2011 Taxes | 2820-000 | | $1,260.00 | $317,683.72 |
| 09/12/2012 | (68) | JUDCO PROPERTIES II | 01/25/12; #1200; Order Granting Motion to Compromise; 8/10 | 1149-000 | $4,000.00 | | $321,683.72 |
| 09/21/2012 | 5005 | Jeff Green | Server Maintenance for August 2012 | 2690-000 | | $1,894.38 | $319,789.34 |
| 09/21/2012 | 5006 | Denley Investment & Management Company | October 2012 | 2410-000 | | $871.50 | $318,917.84 |
| 09/21/2012 | 5007 | Extra Space Storage | October 2012 | 2410-000 | | $160.00 | $318,757.84 |
| 09/24/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $117.85 | $318,639.99 |
| 09/24/2012 | | Comptroller Of Public Accounts | 2011 Franchise Taxes | 2820-000 | | $591.99 | $318,048.00 |
| 10/12/2012 | (68) | JUDCO PROPERTIES II | 01/25/12; #1200; Order Granting Motion to Compromise; 9/10 | 1149-000 | $4,000.00 | | $322,048.00 |
| 10/16/2012 | (73) | Baker Hughes | 10/10/12; #1432; Order Granting Motion to Compromise Controversy with BJ Services Company, USA and Gulfshore Pipe & Supply, LP | 1241-000 | $15,000.00 | | $337,048.00 |
| 10/16/2012 | (75) | Willis Of Texas, Inc. | REFUND OF INSURANCE POLICY AUDIT | 1229-000 | $18.76 | | $337,066.76 |
| 10/16/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $197.79 | $336,868.97 |
| 10/24/2012 | (73) | Gulfshore Pipe & Supply LP | 10/10/12; #1432; Order Granting Motion to Compromise Controversy with BJ Services Company, USA and Gulfshore Pipe & Supply, LP | 1241-000 | $20,000.00 | | $356,868.97 |
| 11/05/2012 | 5008 | Jeff Green | Server Maintenance for September 2012 | 2690-000 | | $1,894.38 | $354,974.59 |
| | | | **SUBTOTALS** | | $364,888.36 | $11,808.15 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-50325 | |
| Case Name: | ASPEN EXPLORATION, INC. | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/17/2008 | |
| For Period Ending: | 4/10/2019 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | First National Bank of Vinita |
| Checking Acct #: | ******1088 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/05/2012 | 5009 | Denley Investment & Management Company | November 2012 | 2410-000 | | $871.50 | $354,103.09 |
| 11/05/2012 | 5010 | Extra Space Storage | November 2012 | 2410-000 | | $160.00 | $353,943.09 |
| 11/06/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $211.46 | $353,731.63 |
| 11/07/2012 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $357,088.58 |
| 11/27/2012 | 5011 | Jeff Green | Server Maintenance for Ocober 2012 | 2690-000 | | $1,894.38 | $355,194.20 |
| 11/27/2012 | 5012 | Denley Investment & Management Company | December 2012 | 2410-000 | | $871.50 | $354,322.70 |
| 11/27/2012 | 5013 | Extra Space Storage | December 2012 | 2410-000 | | $160.00 | $354,162.70 |
| 12/07/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $220.12 | $353,942.58 |
| 12/12/2012 | (68) | JUDCO PROPERTIES II | 01/25/12; #1200; Order Granting Motion to Compromise; Final Payment | 1149-000 | $4,000.00 | | $357,942.58 |
| 12/12/2012 | 5014 | Bell Lease Signs | Lease Signs | 2690-000 | | $123.23 | $357,819.35 |
| 12/19/2012 | 5015 | Travis Wolff & Company, LLP | 12/19/12; #1463 | 3410-000 | | $94,637.00 | $263,182.35 |
| 12/19/2012 | 5016 | Sessions Fishman Nathan and Israel LLP | 12/18/12; #1464 | * | | $187,078.32 | $76,104.03 |
| | | | Special Counsel for Trustee Fees       $(167,000.00) | 3210-600 | | | $76,104.03 |
| | | | Special Counsel for Trustee Expenses   $(20,078.32) | 3220-610 | | | $76,104.03 |
| 12/28/2012 | 5017 | Jeff Green | Server Maintenance for November 2012 | 2690-000 | | $1,894.38 | $74,209.65 |
| 12/28/2012 | 5018 | Denley Investment & Management Company | January 2013 | 2410-000 | | $871.50 | $73,338.15 |
| 12/28/2012 | 5019 | Extra Space Storage | January 2013 | 2410-000 | | $160.00 | $73,178.15 |
| 01/08/2013 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $169.22 | $73,008.93 |
| 01/29/2013 | | George Adams & Company Insurance Agency, LLC | CHECK VOIDED- WAS MADE FOR INCORRECT AMOUNT | 2300-003 | | ($723.79) | $73,732.72 |
| 01/29/2013 | 5020 | George Adams & Company Insurance Agency, LLC | RB3 Insurance Renewal- Policy 3274402A | 2300-000 | | $723.79 | $73,008.93 |
| 01/29/2013 | 5021 | George Adams & Company Insurance Agency | RB3 Insurance Renewal- Policy 3274402A | 2300-000 | | $7,238.79 | $65,770.14 |
| | | | **SUBTOTALS** | | $7,356.95 | $303,800.19 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | First National Bank of Vinita |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******1088 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/29/2013 | 5022 | Extra Space Storage | February 2013 | 2410-000 | | $160.00 | $65,610.14 |
| 01/29/2013 | 5023 | Denley Investment & Management Company | February 2013 | 2410-000 | | $871.50 | $64,738.64 |
| 01/29/2013 | 5024 | Jeff Green | Server Maintenance for December 2012 | 2690-000 | | $1,894.38 | $62,844.26 |
| 02/27/2013 | 5025 | Extra Space Storage | March 2013 | 2410-000 | | $160.00 | $62,684.26 |
| 02/27/2013 | 5026 | Denley Investment & Management Company | March 2013 | 2410-000 | | $871.50 | $61,812.76 |
| 02/27/2013 | 5027 | Jeff Green | Server Maintenance for January 2013 | 2690-000 | | $1,894.38 | $59,918.38 |
| 03/22/2013 | 5028 | Extra Space Storage | April 2013 | 2410-000 | | $160.00 | $59,758.38 |
| 03/22/2013 | 5029 | Denley Investment & Management Company | April 2013 | 2410-000 | | $871.50 | $58,886.88 |
| 03/22/2013 | 5030 | Jeff Green | Server Maintenance for February 2013 | 2690-000 | | $1,894.38 | $56,992.50 |
| 04/02/2013 | 5031 | Louisiana Department Of Revenue | 2012 La. TIN 3047453001 Fed TIN 75-2513942 | 2820-000 | | $1,194.00 | $55,798.50 |
| 04/17/2013 | 5032 | Delaware Division Of Corporations | Franchise Tax and related fees | 2820-000 | | $806.00 | $54,992.50 |
| 04/24/2013 | | Jeff Green | Server Maintenance for March and April 2013 | 2690-000 | | $3,788.75 | $51,203.75 |
| 04/24/2013 | | Edwards County Tax Office | Voided for insufficient amount; replacement check #5037 | 2820-003 | | ($2,303.28) | $53,507.03 |
| 04/24/2013 | 5033 | Edwards County Tax Office | 2012 Property Taxes (Greer) | 2820-000 | | $2,303.28 | $51,203.75 |
| 04/24/2013 | 5035 | Denley Investment & Management Company | Office Lease | 2410-000 | | $871.50 | $50,332.25 |
| 04/24/2013 | 5036 | Extra Space Storage | April 2013 | 2410-000 | | $160.00 | $50,172.25 |
| 04/24/2013 | 5037 | Edwards County Tax Office | 2012 Property Taxes (Greer) | 2820-000 | | $2,303.58 | $47,868.67 |
| 05/09/2013 | (72) | Cyrus J. Cole | 04/08/11; #9 (10-03619); Final Default Judgment Against Cyrus J. Cole | 1241-000 | $6,037.67 | | $53,906.34 |
| 05/15/2013 | | NC12 | REFUND TO ESTATE Refund of funds for check #5032 which was printed from wrong case. | 2820-002 | | ($806.00) | $54,712.34 |
| | | | **SUBTOTALS** | | $6,037.67 | $16,289.47 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-50325 | | | Trustee Name: | | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | | | Bank Name: | | First National Bank of Vinita |
| Primary Taxpayer ID #: | | | | Checking Acct #: | | ******1088 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | | Blanket bond (per case limit): | | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2013 | (72) | Cyrus J. Cole | 04/08/11; #9 (10-03619); Final Default Judgment Against Cyrus J. Cole | 1241-000 | $295.13 | | $55,007.47 |
| 05/24/2013 | (72) | Cyrus J. Cole | Negative Deposit - Received NSF Notice From Bank 04/08/11; #9 (10-03619); Final Default Judgment Against Cyrus J. Cole | 1241-000 | ($6,037.67) | | $48,969.80 |
| 06/03/2013 | 5038 | Denley Investment & Management Company | Office Lease | 2410-000 | | $871.50 | $48,098.30 |
| 06/03/2013 | 5039 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $47,938.30 |
| 06/04/2013 | (72) | Cyrus J. Cole | 04/08/11; #9 (10-03619); Final Default Judgment Against Cyrus J. Cole | 1241-000 | $295.13 | | $48,233.43 |
| 06/04/2013 | (72) | Cyrus J. Cole | 04/08/11; #9 (10-03619); Final Default Judgment Against Cyrus J. Cole | 1241-000 | $6,037.67 | | $54,271.10 |
| 06/05/2013 | (72) | Cyrus J. Cole | Negative Deposit - Received NSF Notice from Bank | 1241-000 | ($295.13) | | $53,975.97 |
| 06/21/2013 | 5040 | Denley Investment & Management Company | July 2013 | 2410-000 | | $871.50 | $53,104.47 |
| 06/21/2013 | 5041 | Extra Space Storage | July 2013 | 2410-000 | | $160.00 | $52,944.47 |
| 06/21/2013 | 5042 | Wells & Cuellar, P.C. | 06/19/13; #1499 | * | | $8,000.00 | $44,944.47 |
| | | | Attorney for Trustee Expenses (See Dkt No. 1583)   $(3,828.81) | 3220-000 | | | $44,944.47 |
| | | | Attorney for Trustee Fees (See Dkt No. 1600)   $(4,171.19) | 3110-000 | | | $44,944.47 |
| 07/02/2013 | 5040 | Denley Investment & Management Company | Lease was terminated | 2410-004 | | ($871.50) | $45,815.97 |
| 07/02/2013 | 5041 | Extra Space Storage | Storage space lease was terminated | 2410-004 | | ($160.00) | $45,975.97 |
| 07/09/2013 | 5043 | Elite Document Technology | 05/17/13; #1494 | 2990-000 | | $6,573.25 | $39,402.72 |
| 07/09/2013 | 5044 | College Hunks Hauling Junk | 05/17/13; #1494 | 2990-000 | | $403.00 | $38,999.72 |
| 07/23/2013 | (73) | National Oilwell Varco | 07/11/13; #1512; Order Granting Motion to Compromise Controversy With Grant Prideco, Inc. d/b/a TCA | 1241-000 | $49,000.00 | | $87,999.72 |
| 07/29/2013 | | Transfer from Acct#****1099 | Transfer of Funds | 9999-000 | $1,574,262.53 | | $1,662,262.25 |
| 07/29/2013 | | Transfer from Acct#****1110 | Transfer of Funds | 9999-000 | $167.32 | | $1,662,429.57 |

**SUBTOTALS** $1,623,892.30   $16,007.75

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | First National Bank of Vinita |
| Primary Taxpayer ID #: | | Checking Acct #: | ******1088 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/29/2013 | | Transfer from Acct#****1121 | Transfer of Funds | 9999-000 | $1,784,865.69 | | $3,447,295.26 |
| 07/30/2013 | 5045 | Bruington Engineering | 07/25/13; #1519 | 3731-004 | | $2,512.50 | $3,444,782.76 |
| 07/30/2013 | 5045 | Bruington Engineering | Check printed in error. 07/30/13 4:54 pm (TSIMPSON) | 3731-004 | | ($2,512.50) | $3,447,295.26 |
| 08/05/2013 | (48) | Rio-Tex, Inc. | Royalties | 1123-000 | $219.39 | | $3,447,514.65 |
| 08/05/2013 | (74) | Denley Investment & Management Company | EXPENSES | 1129-000 | $871.50 | | $3,448,386.15 |
| 08/28/2013 | | Integrity Bank | Transfer Funds | 9999-000 | | $3,448,386.15 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $3,787,964.54 | $3,787,964.54 | $0.00 |
| **Less: Bank transfers/CDs** | $3,673,808.19 | $3,448,386.15 | |
| **Subtotal** | $114,156.35 | $339,578.39 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $114,156.35 | $339,578.39 | |

| **For the period of 11/17/2008 to 4/10/2019** | | **For the entire history of the account between 08/14/2012 to 4/10/2019** | |
|---|---|---|---|
| Total Compensable Receipts: | $114,156.35 | Total Compensable Receipts: | $114,156.35 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $114,156.35 | Total Comp/Non Comp Receipts: | $114,156.35 |
| Total Internal/Transfer Receipts: | $3,673,808.19 | Total Internal/Transfer Receipts: | $3,673,808.19 |
| | | | |
| Total Compensable Disbursements: | $339,578.39 | Total Compensable Disbursements: | $339,578.39 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $339,578.39 | Total Comp/Non Comp Disbursements: | $339,578.39 |
| Total Internal/Transfer Disbursements: | $3,448,386.15 | Total Internal/Transfer Disbursements: | $3,448,386.15 |

FORM 2   Page No: 6   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-50325 | |
| Case Name: | ASPEN EXPLORATION, INC. | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/17/2008 | |
| For Period Ending: | 4/10/2019 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | First National Bank of Vinita |
| Checking Acct #: | ******1099 |
| Account Title: | Funds from 549 Actions |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2012 | | Transfer from Acct#******1958 | Transfer of Funds | 9999-000 | $1,180,089.50 | | $1,180,089.50 |
| 08/15/2012 | (99) | Charles D. Bonnell | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $1,180,189.50 |
| 08/15/2012 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (16/24) | 1141-000 | $1,000.00 | | $1,181,189.50 |
| 09/04/2012 | (99) | Charles D. Bonnell | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $1,181,289.50 |
| 09/04/2012 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (17/24) | 1141-000 | $1,000.00 | | $1,182,289.50 |
| 09/24/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $436.83 | $1,181,852.67 |
| 10/01/2012 | (99) | Charles D. Bonnell | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $1,181,952.67 |
| 10/01/2012 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (18/24) | 1141-000 | $1,000.00 | | $1,182,952.67 |
| 10/16/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $728.66 | $1,182,224.01 |
| 10/22/2012 | (73) | Lexington Insurance Company | 10/10/12; #1431; Order Granting Motion to Compromise Controversy with Caprock Pipe & Supply, LP | 1241-000 | $382,500.00 | | $1,564,724.01 |
| 11/05/2012 | (76) | First National Bank | FUNDS FROM WAVE ENERGY MATTER-REGISTRY FUNDS | 1129-000 | $6,231.28 | | $1,570,955.29 |
| 11/05/2012 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (19/24) | 1141-000 | $1,000.00 | | $1,571,955.29 |
| 11/06/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $823.98 | $1,571,131.31 |
| 11/07/2012 | (99) | Charles D. Bonnell | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $1,571,231.31 |
| 12/05/2012 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (20/24) | 1141-000 | $1,000.00 | | $1,572,231.31 |
| 12/07/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $967.89 | $1,571,263.42 |
| 01/08/2013 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $1,000.89 | $1,570,262.53 |
| 01/10/2013 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (21/24) | 1141-000 | $1,000.00 | | $1,571,262.53 |

| | | | SUBTOTALS | | $1,576,220.78 | $3,958.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-50325 | | | Trustee Name: | Janet S. Northrup | |
| Case Name: | ASPEN EXPLORATION, INC. | | | Bank Name: | First National Bank of Vinita | |
| Primary Taxpayer ID #: | | | | Checking Acct #: | ******1099 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Funds from 549 Actions | |
| For Period Beginning: | 11/17/2008 | | | Blanket bond (per case limit): | $69,990,000.00 | |
| For Period Ending: | 4/10/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/05/2013 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (22/24) | 1141-000 | $1,000.00 | | $1,572,262.53 |
| 03/05/2013 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (23 & 24/24) | 1141-000 | $2,000.00 | | $1,574,262.53 |
| 07/29/2013 | | Transfer to Acct#****1088 | Transfer of Funds | 9999-000 | | $1,574,262.53 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $1,578,220.78 | $1,578,220.78 | $0.00 |
| Less: Bank transfers/CDs | $1,180,089.50 | $1,574,262.53 | |
| Subtotal | $398,131.28 | $3,958.25 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $398,131.28 | $3,958.25 | |

**For the period of 11/17/2008 to 4/10/2019**

| | |
|---|---|
| Total Compensable Receipts: | $398,131.28 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $398,131.28 |
| Total Internal/Transfer Receipts: | $1,180,089.50 |
| Total Compensable Disbursements: | $3,958.25 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,958.25 |
| Total Internal/Transfer Disbursements: | $1,574,262.53 |

**For the entire history of the account between 08/14/2012 to 4/10/2019**

| | |
|---|---|
| Total Compensable Receipts: | $398,131.28 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $398,131.28 |
| Total Internal/Transfer Receipts: | $1,180,089.50 |
| Total Compensable Disbursements: | $3,958.25 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,958.25 |
| Total Internal/Transfer Disbursements: | $1,574,262.53 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | First National Bank of Vinita |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Document Inspection Account |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2012 | | Transfer from Acct#******1851 | Transfer of Funds | 9999-000 | $167.80 | | $167.80 |
| 09/24/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $0.06 | $167.74 |
| 10/16/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $0.10 | $167.64 |
| 11/06/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $0.11 | $167.53 |
| 12/07/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $0.10 | $167.43 |
| 01/08/2013 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $0.11 | $167.32 |
| 07/29/2013 | | Transfer to Acct#****1088 | Transfer of Funds | 9999-000 | | $167.32 | $0.00 |
| | | TOTALS: | | | $167.80 | $167.80 | $0.00 |
| | | Less: Bank transfers/CDs | | | $167.80 | $167.32 | |
| | | Subtotal | | | $0.00 | $0.48 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $0.00 | $0.48 | |

| For the period of 11/17/2008 to 4/10/2019 | | For the entire history of the account between 08/14/2012 to 4/10/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $167.80 | Total Internal/Transfer Receipts: | $167.80 |
| | | | |
| Total Compensable Disbursements: | $0.48 | Total Compensable Disbursements: | $0.48 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.48 | Total Comp/Non Comp Disbursements: | $0.48 |
| Total Internal/Transfer Disbursements: | $167.32 | Total Internal/Transfer Disbursements: | $167.32 |

<center>FORM 2</center>

<center>**CASH RECEIPTS AND DISBURSEMENTS RECORD**</center>

| | | |
|---|---|---|
| Case No. | 08-50325 | |
| Case Name: | ASPEN EXPLORATION, INC. | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/17/2008 | |
| For Period Ending: | 4/10/2019 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | First National Bank of Vinita |
| Checking Acct #: | ******1121 |
| Account Title: | Production Proceeds |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2012 | | Transfer from Acct#******1796 | Transfer of Funds | 9999-000 | $2,782,108.81 | | $2,782,108.81 |
| 08/15/2012 | (6) | RIO-TEX, INC. | PRODUCTION PROCEEDS | 1123-000 | $186.09 | | $2,782,294.90 |
| 09/04/2012 | (6) | RIO-TEX, INC. | PRODUCTION PROCEEDS | 1123-000 | $158.72 | | $2,782,453.62 |
| 09/24/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $730.30 | $2,781,723.32 |
| 10/09/2012 | (6) | RIO-TEX, INC. | PRODUCTION PROCEEDS | 1123-000 | $163.35 | | $2,781,886.67 |
| 10/16/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $1,715.09 | $2,780,171.58 |
| 11/06/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $1,771.43 | $2,778,400.15 |
| 11/07/2012 | (6) | RIO-TEX, INC. | PRODUCTION PROCEEDS | 1123-000 | $212.32 | | $2,778,612.47 |
| 12/05/2012 | (6) | RIO-TEX, INC. | PRODUCTION PROCEEDS | 1123-000 | $169.39 | | $2,778,781.86 |
| 12/07/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $1,712.99 | $2,777,068.87 |
| 01/08/2013 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $1,769.15 | $2,775,299.72 |
| 01/10/2013 | (6) | RIO-TEX, INC. | PRODUCTION PROCEEDS | 1123-000 | $236.88 | | $2,775,536.60 |
| 01/22/2013 | 8001 | Escudo Oil & Gas, LLC | 12/12/12; #1457 | 2420-000 | | $772,500.00 | $2,003,036.60 |
| 01/22/2013 | 8002 | Escudo Oil & Gas, LLC | 12/12/12; #1457 | 2690-000 | | $39,457.18 | $1,963,579.42 |
| 01/22/2013 | 8003 | Escudo Oil & Gas, LLC | 12/12/12; #1457 | 2690-000 | | $17,711.53 | $1,945,867.89 |
| 02/07/2013 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $2,919.52 | $1,942,948.37 |
| 02/13/2013 | (6) | RIO-TEX, INC. | PRODUCTION PROCEEDS | 1123-000 | $218.51 | | $1,943,166.88 |
| 03/05/2013 | (6) | RIO-TEX, INC. | PRODUCTION PROCEEDS | 1123-000 | $188.78 | | $1,943,355.66 |
| 04/05/2013 | | First National Bank of Vinita | Bank Service Charge | 2600-000 | | $2,919.52 | $1,940,436.14 |
| 04/10/2013 | (6) | RIO-TEX, INC. | PRODUCTION PROCEEDS | 1123-000 | $189.82 | | $1,940,625.96 |
| 04/16/2013 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $2,636.99 | $1,937,988.97 |
| 05/07/2013 | | First National Bank of Vinita | Bank service fees | 2600-000 | | $2,825.34 | $1,935,163.63 |
| 05/09/2013 | (6) | RIO-TEX, INC. | PRODUCTION PROCEEDS | 1123-000 | $158.81 | | $1,935,322.44 |
| 05/30/2013 | (148) | WESLEE INVESTMENTS, LP | 05/16/13; #1493; Order Granting Trustee's Motion for Authority to Sell | 1123-000 | $11,555.00 | | $1,946,877.44 |
| 06/07/2013 | | First National Bank of Vinita | Bank service fees | 2600-000 | | $2,919.52 | $1,943,957.92 |
| 06/12/2013 | (6) | RIO-TEX, INC. | PRODUCTION PROCEEDS | 1123-000 | $199.67 | | $1,944,157.59 |
| 07/08/2013 | | First National Bank of Vinita | Bank service fees | 2600-000 | | $2,825.34 | $1,941,332.25 |
| | | | SUBTOTALS | | $2,795,746.15 | $857,239.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-50325 | | | Trustee Name: | Janet S. Northrup | |
| Case Name: | ASPEN EXPLORATION, INC. | | | Bank Name: | First National Bank of Vinita | |
| Primary Taxpayer ID #: | | | | Checking Acct #: | ******1121 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Production Proceeds | |
| For Period Beginning: | 11/17/2008 | | | Blanket bond (per case limit): | $69,990,000.00 | |
| For Period Ending: | 4/10/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2013 | (6) | RIO-TEX, INC. | PRODUCTION PROCEEDS | | 1123-000 | $218.68 | | $1,941,550.93 |
| 07/25/2013 | 8004 | Hughes Watters Askanase | 07/25/13; #1518 (6/8) | * | | $156,685.24 | $1,784,865.69 |
| | | | Attorney for Trustee Fees | $(151,576.00) | 3110-000 | | | $1,784,865.69 |
| | | | Attorney for Trustee Expenses | $(5,109.24) | 3120-000 | | | $1,784,865.69 |
| 07/29/2013 | | Transfer to Acct#****1088 | Transfer of Funds | 9999-000 | | $1,784,865.69 | $0.00 |

|  | | | |
|---|---|---|---|
| TOTALS: | $2,795,964.83 | $2,795,964.83 | $0.00 |
| Less: Bank transfers/CDs | $2,782,108.81 | $1,784,865.69 | |
| Subtotal | $13,856.02 | $1,011,099.14 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $13,856.02 | $1,011,099.14 | |

| For the period of 11/17/2008 to 4/10/2019 | | For the entire history of the account between 08/14/2012 to 4/10/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $13,856.02 | Total Compensable Receipts: | $13,856.02 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $13,856.02 | Total Comp/Non Comp Receipts: | $13,856.02 |
| Total Internal/Transfer Receipts: | $2,782,108.81 | Total Internal/Transfer Receipts: | $2,782,108.81 |
| | | | |
| Total Compensable Disbursements: | $1,011,099.14 | Total Compensable Disbursements: | $1,011,099.14 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,011,099.14 | Total Comp/Non Comp Disbursements: | $1,011,099.14 |
| Total Internal/Transfer Disbursements: | $1,784,865.69 | Total Internal/Transfer Disbursements: | $1,784,865.69 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-50325 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **Primary Taxpayer ID #:** | | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2008 | |
| **For Period Ending:** | 4/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | First National Bank of Vinita |
| **Checking Acct #:** | ******1132 |
| **Account Title:** | RB 2 Well Sales Proceeds |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/22/2013 | (6) | Escudo Oil & Gas, LLC | 12/12/12; #1457 | 1129-000 | $200.00 | | $200.00 |
| 08/28/2013 | | Integrity Bank | Transfer Funds | 9999-000 | | $200.00 | $0.00 |

| | | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| | **TOTALS:** | $200.00 | $200.00 | $0.00 |
| | **Less: Bank transfers/CDs** | $0.00 | $200.00 | |
| **Subtotal** | | $200.00 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | | $200.00 | $0.00 | |

| **For the period of  11/17/2008 to 4/10/2019** | | **For the entire history of the account between 08/14/2012 to 4/10/2019** | |
|---|---|---|---|
| Total Compensable Receipts: | $200.00 | Total Compensable Receipts: | $200.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $200.00 | Total Comp/Non Comp Receipts: | $200.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $200.00 | Total Internal/Transfer  Disbursements: | $200.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50325 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **Primary Taxpayer ID #:** | | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2008 | |
| **For Period Ending:** | 4/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | First National Bank of Vinita |
| **Checking Acct #:** | ******2023 |
| **Account Title:** | RB 4 Well Sales Proceeds |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/22/2013 | (7) | Escudo Oil & Gas LLC | 12/12/12; #1457 | 1129-000 | $200.00 | | $200.00 |
| 08/28/2013 | | Integrity Bank | Transfer Funds | 9999-000 | | $200.00 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $200.00 | $200.00 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $200.00 | |
| **Subtotal** | $200.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $200.00 | $0.00 | |

| **For the period of 11/17/2008 to 4/10/2019** | | **For the entire history of the account between 03/22/2013 to 4/10/2019** | |
|---|---|---|---|
| Total Compensable Receipts: | $200.00 | Total Compensable Receipts: | $200.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $200.00 | Total Comp/Non Comp Receipts: | $200.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $200.00 | Total Internal/Transfer Disbursements: | $200.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50325 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **Primary Taxpayer ID #:** | | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2008 | |
| **For Period Ending:** | 4/10/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Janet S. Northrup | |
| **Bank Name:** | First National Bank of Vinita | |
| **Checking Acct #:** | ******2034 | |
| **Account Title:** | RB 5 Well Sales Proceeds | |
| **Blanket bond (per case limit):** | $69,990,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/22/2013 | (8) | Escudo Oil & Gas LLC | 12/12/12; #1457 | 1129-000 | $300.00 | | $300.00 |
| 08/28/2013 | | Integrity Bank | Transfer Funds | 9999-000 | | $300.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | | $300.00 | $300.00 | $0.00 |
| | **Less: Bank transfers/CDs** | | $0.00 | $300.00 | |
| | **Subtotal** | | $300.00 | $0.00 | |
| | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | **Net** | | $300.00 | $0.00 | |

| For the period of 11/17/2008 to 4/10/2019 | | For the entire history of the account between 03/22/2013 to 4/10/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $300.00 | Total Compensable Receipts: | $300.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $300.00 | Total Comp/Non Comp Receipts: | $300.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $300.00 | Total Internal/Transfer Disbursements: | $300.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | First National Bank of Vinita |
| Primary Taxpayer ID #: | | Checking Acct #: | ******2045 |
| Co-Debtor Taxpayer ID #: | | Account Title: | RB 6 Well Sales Proceeds |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/22/2013 | (9) | Escudo Oil & Gas LLC | 12/12/12; #1457 | 1129-000 | $300.00 | | $300.00 |
| 08/28/2013 | | Integrity Bank | Transfer Funds | 9999-000 | | $300.00 | $0.00 |
| | | | **TOTALS:** | | $300.00 | $300.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $300.00 | |
| | | | **Subtotal** | | $300.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $300.00 | $0.00 | |

| For the period of 11/17/2008 to 4/10/2019 | | For the entire history of the account between 03/22/2013 to 4/10/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $300.00 | Total Compensable Receipts: | $300.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $300.00 | Total Comp/Non Comp Receipts: | $300.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $300.00 | Total Internal/Transfer Disbursements: | $300.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-50325 | |
| Case Name: | ASPEN EXPLORATION, INC. | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/17/2008 | |
| For Period Ending: | 4/10/2019 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0325 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/28/2013 | | First National Bank of Vinita | Transfer Funds | 9999-000 | $3,448,386.15 | | $3,448,386.15 |
| 08/28/2013 | | First National Bank of Vinita | Transfer Funds | 9999-000 | $200.00 | | $3,448,586.15 |
| 08/28/2013 | | First National Bank of Vinita | Transfer Funds | 9999-000 | $200.00 | | $3,448,786.15 |
| 08/28/2013 | | First National Bank of Vinita | Transfer Funds | 9999-000 | $300.00 | | $3,449,086.15 |
| 08/28/2013 | | First National Bank of Vinita | Transfer Funds | 9999-000 | $300.00 | | $3,449,386.15 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.06 | $3,449,386.09 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.06 | $3,449,386.03 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.09 | $3,449,385.94 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.09 | $3,449,385.85 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,076.51 | $3,448,309.34 |
| 09/05/2013 | | Transfer To: #*******0325 | | 9999-000 | | $199.94 | $3,448,109.40 |
| 09/05/2013 | | Transfer To: #*******0325 | | 9999-000 | | $199.94 | $3,447,909.46 |
| 09/05/2013 | | Transfer To: #*******0325 | | 9999-000 | | $299.91 | $3,447,609.55 |
| 09/05/2013 | | Transfer From: #*******0325 | | 9999-000 | $199.94 | | $3,447,809.49 |
| 09/05/2013 | | Transfer From: #*******0325 | | 9999-000 | $199.94 | | $3,448,009.43 |
| 09/05/2013 | | Transfer From: #*******0325 | | 9999-000 | $299.91 | | $3,448,309.34 |
| 09/05/2013 | | Transfer From: #*******0325 | | 9999-000 | $299.91 | | $3,448,609.25 |
| 09/05/2013 | | Transfer To: #*******0325 | | 9999-000 | | $299.91 | $3,448,309.34 |
| 09/06/2013 | 1001 | Louisiana Department of Revenue | Franchise Taxes for 2009-10 income | 2820-000 | | $1,874.30 | $3,446,435.04 |
| 09/06/2013 | 1002 | Louisiana Department of Revenue | Franchise Taxes for 2010-11 income | 2820-000 | | $81.51 | $3,446,353.53 |
| 09/06/2013 | 1003 | Louisiana Department of Revenue | Franchise Taxes for 2011-12 income | 2820-000 | | $415.46 | $3,445,938.07 |
| 09/06/2013 | 1004 | Louisiana Department of Revenue | Franchise Taxes for 2012-13 income | 2820-000 | | $59.70 | $3,445,878.37 |
| 09/06/2013 | 1005 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | Franchise Taxes for 2012 | 2820-000 | | $0.40 | $3,445,877.97 |
| 09/24/2013 | 1006 | Sun Life Assurance Company of Canada | 05/27/09; #273 | 2410-000 | | $15,739.00 | $3,430,138.97 |
| 09/26/2013 | (3) | Zachry Exploration Inc. | | 1129-000 | $82,949.19 | | $3,513,088.16 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,576.48 | $3,511,511.68 |
| | | | **SUBTOTALS** | | $3,533,335.04 | $23,399.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| 09/30/2013 | 1007 | Sessions Fishman Nathan and Israel LLP | 09/25/13; #1538 | | * | | $30,594.97 | $3,480,916.71 |
| | | | Special Counsel for Trustee Fees | $(19,600.00) | 3210-600 | | | $3,480,916.71 |
| | | | Special Counsel for Trustee Expenses | $(10,994.97) | 3220-610 | | | $3,480,916.71 |
| 10/07/2013 | 1008 | George Adams & Company Insurance Agency LLC | Bond Payment | | 2300-000 | | $3,454.19 | $3,477,462.52 |
| 10/15/2013 | 1009 | Clerk, US Bankruptcy Court | Small Dividends | | * | | $16.39 | $3,477,446.13 |
| | | | Claim Amount | $(0.45) | 2990-000 | | | $3,477,446.13 |
| | | | Claim Amount | $(2.75) | 2990-000 | | | $3,477,446.13 |
| | | | Claim Amount | $(1.62) | 2990-000 | | | $3,477,446.13 |
| | | | Claim Amount | $(0.21) | 2990-000 | | | $3,477,446.13 |
| | | | Claim Amount | $(1.68) | 2990-000 | | | $3,477,446.13 |
| | | | Claim Amount | $(3.01) | 2990-000 | | | $3,477,446.13 |
| | | | Claim Amount | $(0.61) | 2990-000 | | | $3,477,446.13 |
| | | | Claim Amount | $(2.64) | 2990-000 | | | $3,477,446.13 |
| | | | Claim Amount | $(0.60) | 2990-000 | | | $3,477,446.13 |
| | | | Claim Amount | $(0.30) | 2990-000 | | | $3,477,446.13 |
| | | | Claim Amount | $(1.29) | 2990-000 | | | $3,477,446.13 |
| | | | Claim Amount | $(0.63) | 2990-000 | | | $3,477,446.13 |
| | | | Claim Amount | $(0.60) | 2990-000 | | | $3,477,446.13 |

| | | | | **SUBTOTALS** | $0.00 | $34,081.94 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/15/2013 | 1009 | VOID: Clerk, US Bankruptcy Court | Check was printed in error. | | * | | ($16.39) | $3,477,462.52 |
| | | | Claim Amount | $0.45 | 2990-003 | | | $3,477,462.52 |
| | | | Claim Amount | $2.75 | 2990-003 | | | $3,477,462.52 |
| | | | Claim Amount | $1.62 | 2990-003 | | | $3,477,462.52 |
| | | | Claim Amount | $0.21 | 2990-003 | | | $3,477,462.52 |
| | | | Claim Amount | $1.68 | 2990-003 | | | $3,477,462.52 |
| | | | Claim Amount | $3.01 | 2990-003 | | | $3,477,462.52 |
| | | | Claim Amount | $0.61 | 2990-003 | | | $3,477,462.52 |
| | | | Claim Amount | $2.64 | 2990-003 | | | $3,477,462.52 |
| | | | Claim Amount | $0.60 | 2990-003 | | | $3,477,462.52 |
| | | | Claim Amount | $0.30 | 2990-003 | | | $3,477,462.52 |
| | | | Claim Amount | $0.60 | 2990-003 | | | $3,477,462.52 |
| | | | Claim Amount | $1.29 | 2990-003 | | | $3,477,462.52 |
| | | | Claim Amount | $0.63 | 2990-003 | | | $3,477,462.52 |
| 10/15/2013 | 1010 | TIMOTHY BROWN | Final - Interim Distribution | | 2990-000 | | $6,277.79 | $3,471,184.73 |
| 10/15/2013 | 1011 | DESERT CREST COUNTRY CLUB INC | Final | | 2990-000 | | $4,744.39 | $3,466,440.34 |
| 10/15/2013 | 1012 | FRED JENSON | Final | | 2990-000 | | $2,690.46 | $3,463,749.88 |
| 10/15/2013 | 1013 | PAUL GST EXEMPT LIFETIME TR | Final | | 2990-000 | | $8.24 | $3,463,741.64 |
| 10/15/2013 | 1014 | JAMES SNYDER | Final | | 2990-000 | | $2,353.49 | $3,461,388.15 |
| 10/15/2013 | 1015 | ST. JAMES OIL CORPORATION | Final | | 2990-000 | | $5,017.69 | $3,456,370.46 |
| 10/15/2013 | 1016 | ZACHRY INVESTMENT MANAGEMENT | Final | | 2990-000 | | $32.93 | $3,456,337.53 |
| 10/15/2013 | 1017 | ZEPHYR INVESTMENT CO LLC | Final | | 2990-000 | | $2,353.49 | $3,453,984.04 |
| 10/15/2013 | 1018 | RANDADO PROPERTIES LLC | Final | | 2990-000 | | $8.24 | $3,453,975.80 |
| 10/15/2013 | 1019 | MARLINE GST EXEMPT LIFETIME TRUST | Final | | 2990-000 | | $8.24 | $3,453,967.56 |
| 10/15/2013 | 1020 | Wilfred Amaya | Final | | 2990-000 | | $0.45 | $3,453,967.11 |
| 10/15/2013 | 1021 | APARICION MINERLS, LP | Final | | 2990-000 | | $2.75 | $3,453,964.36 |
| 10/15/2013 | 1022 | GERARD BARRIOS | Final | | 2990-000 | | $1.62 | $3,453,962.74 |

| | | | | | SUBTOTALS | $0.00 | $23,485.01 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/15/2013 | 1023 | JOE BYERS | Final | 2990-000 | | $0.21 | $3,453,962.53 |
| 10/15/2013 | 1024 | DONALD N. EBERTS | Final | 2990-000 | | $1.68 | $3,453,960.85 |
| 10/15/2013 | 1025 | HMI INVESTMENT CO., LLP | Final | 2990-000 | | $3.01 | $3,453,957.84 |
| 10/15/2013 | 1026 | DENISE JACOBS | Final | 2990-000 | | $0.61 | $3,453,957.23 |
| 10/15/2013 | 1027 | JOEL P KALLAN, MD | Final | 2990-000 | | $2.64 | $3,453,954.59 |
| 10/15/2013 | 1028 | JOEL P. KALLAN, M.D. | Final | 2990-000 | | $0.60 | $3,453,953.99 |
| 10/15/2013 | 1029 | ROBERT MENNIS SEP IRA #13138 | Final | 2990-000 | | $0.30 | $3,453,953.69 |
| 10/15/2013 | 1030 | MITCHELL ZEIGER SEP | Final | 2990-000 | | $1.29 | $3,453,952.40 |
| 10/15/2013 | 1031 | MITCHELL S. & SUZZANE ZEIGER | Final | 2990-000 | | $0.63 | $3,453,951.77 |
| 10/15/2013 | 1032 | WILLIAM & PATRICIA VON EBERSTE | Final | 2990-000 | | $0.60 | $3,453,951.17 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,510.11 | $3,452,441.06 |
| 11/04/2013 | 1033 | Jim Hogg County | Final | 4800-070 | | $145,939.90 | $3,306,501.16 |
| 11/04/2013 | 1034 | Jim Hogg County ISD | Final | 4800-070 | | $150,092.81 | $3,156,408.35 |
| 11/04/2013 | 1035 | Louisiana Department of Revenue | Final | 5800-000 | | $124,251.68 | $3,032,156.67 |
| 11/04/2013 | 1036 | Federal Express Corporation | Final | 5800-000 | | $55,278.31 | $2,976,878.36 |
| 11/04/2013 | 1037 | COMPTROLLER OF PUBLIC ACCOUNTS | Final | 5800-000 | | $70,802.33 | $2,906,076.03 |
| 11/04/2013 | 1038 | Internal Revenue Service | Final | 5800-000 | | $1,033,979.20 | $1,872,096.83 |
| 11/04/2013 | 1039 | Kenneth Mar | Final | 7100-000 | | $92.85 | $1,872,003.98 |
| 11/04/2013 | 1040 | Frank Takahashi | Final | 7100-003 | | $191.76 | $1,871,812.22 |
| 11/04/2013 | 1041 | Med-Loz Lease Service | Final | 7100-000 | | $2,532.80 | $1,869,279.42 |
| 11/04/2013 | 1042 | Joe H. Daniels | Final | 7100-000 | | $137.10 | $1,869,142.32 |
| 11/04/2013 | 1043 | John L Black | Final | 7100-000 | | $382.74 | $1,868,759.58 |
| 11/04/2013 | 1044 | Clerk, US Bankruptcy Court | Small Dividends | * | | $10.92 | $1,868,748.66 |
| | | | Claim Amount | $(4.69) | 7100-001 | | $1,868,748.66 |
| | | | Claim Amount | $(2.05) | 7100-001 | | $1,868,748.66 |
| | | | Claim Amount | $(4.18) | 7100-001 | | $1,868,748.66 |

| | | | SUBTOTALS | | $0.00 | $1,585,225.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2013 | 1044 | VOID: Clerk, US Bankruptcy Court | | * | | ($10.92) | $1,868,759.58 |
| | | | Claim Amount $4.69 | 7100-003 | | | $1,868,759.58 |
| | | | Claim Amount $2.05 | 7100-003 | | | $1,868,759.58 |
| | | | Claim Amount $4.18 | 7100-003 | | | $1,868,759.58 |
| 11/04/2013 | 1045 | Gyrodata Inc. | Final | 7100-003 | | $2,002.19 | $1,866,757.39 |
| 11/04/2013 | 1046 | Accurate Directional Survey | Final | 7100-000 | | $1,772.88 | $1,864,984.51 |
| 11/04/2013 | 1047 | Robert E Howard | Final | 7100-000 | | $37.50 | $1,864,947.01 |
| 11/04/2013 | 1048 | Craig W Anderson | Final | 7100-000 | | $96.72 | $1,864,850.29 |
| 11/04/2013 | 1049 | Mesa Safety Services | Final | 7100-000 | | $1,262.47 | $1,863,587.82 |
| 11/04/2013 | 1050 | Petroleum Directional Services | Final | 7100-000 | | $1,550.00 | $1,862,037.82 |
| 11/04/2013 | 1051 | Keith A. Olson | Final | 7100-000 | | $88.21 | $1,861,949.61 |
| 11/04/2013 | 1052 | Arguindegui Oil Company | Final | 7100-000 | | $1,079.30 | $1,860,870.31 |
| 11/04/2013 | 1053 | William L. Harvey and Petra L Harvey | Final | 7100-000 | | $63.47 | $1,860,806.84 |
| 11/04/2013 | 1054 | William L. Harvey and Petra L Harvey | Final | 7100-000 | | $99.71 | $1,860,707.13 |
| 11/04/2013 | 1055 | Eugene A. Charles and Vera M. Charles | Final | 7100-000 | | $268.46 | $1,860,438.67 |
| 11/04/2013 | 1056 | Eugene A. Charles and Vera M. Charles | Final | 7100-000 | | $140.50 | $1,860,298.17 |
| 11/04/2013 | 1057 | Eugene A. Charles and Vera M. Charles | Final | 7100-000 | | $52.60 | $1,860,245.57 |
| 11/04/2013 | 1058 | Eugene A. Charles and Vera M. Charles | Final | 7100-000 | | $28.13 | $1,860,217.44 |
| 11/04/2013 | 1059 | Michael Prokopakis | Final | 7100-000 | | $157.73 | $1,860,059.71 |
| 11/04/2013 | 1060 | Michael Prokopakis | Final | 7100-000 | | $93.75 | $1,859,965.96 |
| 11/04/2013 | 1061 | Kenneth Karren, Jr. | Final | 7100-003 | | $23.13 | $1,859,942.83 |
| 11/04/2013 | 1062 | Joe Draego | Final | 7100-000 | | $75.00 | $1,859,867.83 |
| 11/04/2013 | 1063 | Richard A. Ory | Final | 7100-000 | | $299.14 | $1,859,568.69 |
| 11/04/2013 | 1064 | Gerald F. Scarmardo | Final | 7100-000 | | $93.75 | $1,859,474.94 |
| 11/04/2013 | 1065 | Gerald F. Scarmardo | Final | 7100-000 | | $124.64 | $1,859,350.30 |
| 11/04/2013 | 1066 | Audrey M. Paxson Trust | Final | 7100-000 | | $28.13 | $1,859,322.17 |
| 11/04/2013 | 1067 | Tubular Services Inc. | Final | 7100-000 | | $3,614.17 | $1,855,708.00 |
| 11/04/2013 | 1068 | Strata Directional Technologies Inc. | Final | 7100-000 | | $5,772.19 | $1,849,935.81 |

**SUBTOTALS** $0.00 $24,585.04

<div align="center">FORM 2</div>
<div align="center">**CASH RECEIPTS AND DISBURSEMENTS RECORD**</div>

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2013 | 1069 | Oil & Gas Rental Services | Final | 7100-000 | | $2,385.21 | $1,847,550.60 |
| 11/04/2013 | 1070 | James W. Boyd | Final | 7100-000 | | $60.13 | $1,847,490.47 |
| 11/04/2013 | 1071 | KENT BRUBAKER TRUST | Final | 7100-000 | | $153.40 | $1,847,337.07 |
| 11/04/2013 | 1072 | KENT BRUBAKER TRUST | Final | 7100-000 | | $49.86 | $1,847,287.21 |
| 11/04/2013 | 1073 | ANN BRUBAKER TRUST | Final | 7100-000 | | $153.40 | $1,847,133.81 |
| 11/04/2013 | 1074 | ANN BRUBAKER TRUST | Final | 7100-000 | | $49.88 | $1,847,083.93 |
| 11/04/2013 | 1075 | KENT E. BRUBAKER TRUST/KPED A BRUBAKER TRUST | Final | 7100-000 | | $49.86 | $1,847,034.07 |
| 11/04/2013 | 1076 | New Century Exploration, Inc. | Final | 7100-000 | | $62,500.00 | $1,784,534.07 |
| 11/04/2013 | 1077 | Patton Boggs LLP | Final | 7100-000 | | $72,387.33 | $1,712,146.74 |
| 11/04/2013 | 1078 | WZ Farms, Inc | Final | 7100-000 | | $84.38 | $1,712,062.36 |
| 11/04/2013 | 1079 | Robert E. & Rosalie T. Dettle Living Trust | Final | 7100-000 | | $92.51 | $1,711,969.85 |
| 11/04/2013 | 1080 | Robert E. & Rosalie T. Dettle Living Trust | Final | 7100-000 | | $199.42 | $1,711,770.43 |
| 11/04/2013 | 1081 | Investment Trend Analytics LLC | Final | 7100-000 | | $150.00 | $1,711,620.43 |
| 11/04/2013 | 1082 | Davis and Nancy L. Wulf Living Trust | Final | 7100-000 | | $187.33 | $1,711,433.10 |
| 11/04/2013 | 1083 | Brent Wulf | Final | 7100-000 | | $49.93 | $1,711,383.17 |
| 11/04/2013 | 1084 | Houston M. Hammac | Final | 7100-000 | | $398.84 | $1,710,984.33 |
| 11/04/2013 | 1085 | Stephen E Patchett | Final | 7100-000 | | $69.64 | $1,710,914.69 |
| 11/04/2013 | 1086 | Stephen E Patchett | Final | 7100-000 | | $76.70 | $1,710,837.99 |
| 11/04/2013 | 1087 | William B. Jones, MD | Final | 7100-000 | | $19.17 | $1,710,818.82 |
| 11/04/2013 | 1088 | William B. Jones, MD | Final | 7100-000 | | $18.78 | $1,710,800.04 |
| 11/04/2013 | 1089 | Robert H. Wood, Jr. | Final | 7100-000 | | $96.73 | $1,710,703.31 |
| 11/04/2013 | 1090 | Robert H. Wood, Jr. | Final | 7100-000 | | $227.55 | $1,710,475.76 |
| 11/04/2013 | 1091 | Reed-Hycalog | Final | 7100-000 | | $2,696.76 | $1,707,779.00 |
| 11/04/2013 | 1092 | William L. Harvey and Petra L Harvey | Final | 7100-000 | | $41.73 | $1,707,737.27 |
| 11/04/2013 | 1093 | Diversified Well Logging | Final | 7100-000 | | $3,952.76 | $1,703,784.51 |
| 11/04/2013 | 1094 | J&M Investments | Final | 7100-000 | | $153.40 | $1,703,631.11 |
| 11/04/2013 | 1095 | John M. Giesecke, Sr. | Final | 7100-000 | | $92.51 | $1,703,538.60 |
| | | | | **SUBTOTALS** | $0.00 | $146,489.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2013 | 1096 | Sammy T. Crabtree | Final | 7100-000 | | $481.01 | $1,703,057.59 |
| 11/04/2013 | 1097 | James Michael Baker | Final | 7100-000 | | $166.69 | $1,702,890.90 |
| 11/04/2013 | 1098 | SINARAL | Final | 7100-000 | | $99.71 | $1,702,791.19 |
| 11/04/2013 | 1099 | Mangums' Oilfield Services Inc | Final | 7100-000 | | $10,178.07 | $1,692,613.12 |
| 11/04/2013 | 1100 | JOHN C GRONNING | Final | 7100-000 | | $48.75 | $1,692,564.37 |
| 11/04/2013 | 1101 | Dennis L. Fields | Final | 7100-000 | | $46.49 | $1,692,517.88 |
| 11/04/2013 | 1102 | John F Bohmfalk | Final | 7100-000 | | $46.88 | $1,692,471.00 |
| 11/04/2013 | 1103 | Thomas Energy Services, Inc. | Final | 7100-000 | | $24,948.53 | $1,667,522.47 |
| 11/04/2013 | 1104 | Thomas Jahncke et al. | Final | 7100-000 | | $448.70 | $1,667,073.77 |
| 11/04/2013 | 1105 | Thomas Jahncke et al. | Final | 7100-000 | | $156.87 | $1,666,916.90 |
| 11/04/2013 | 1106 | Donald E. Jahncke Irrevocable Trust | Final | 7100-000 | | $149.57 | $1,666,767.33 |
| 11/04/2013 | 1107 | Donald E. Jahncke Irrevocable Trust | Final | 7100-000 | | $208.59 | $1,666,558.74 |
| 11/04/2013 | 1108 | Donald E. Jahncke Irrevocable Trust | Final | 7100-000 | | $52.29 | $1,666,506.45 |
| 11/04/2013 | 1109 | Gary R. Rice | Final | 7100-000 | | $7,563.18 | $1,658,943.27 |
| 11/04/2013 | 1110 | Engineering Services | Final | 7100-000 | | $212.13 | $1,658,731.14 |
| 11/04/2013 | 1111 | Mark 1 Sales & Service | Final | 7100-000 | | $1,569.09 | $1,657,162.05 |
| 11/04/2013 | 1112 | Geomap Company | Final | 7100-000 | | $104.06 | $1,657,057.99 |
| 11/04/2013 | 1113 | Malcolm I. Mackenzie, Trustee | Final | 7100-000 | | $324.15 | $1,656,733.84 |
| 11/04/2013 | 1114 | Multi-Shot, LLC | Final | 7100-000 | | $12,351.09 | $1,644,382.75 |
| 11/04/2013 | 1115 | Catherine Giesecke | Final | 7100-000 | | $383.50 | $1,643,999.25 |
| 11/04/2013 | 1116 | Catherine Giesecke | Final | 7100-000 | | $60.13 | $1,643,939.12 |
| 11/04/2013 | 1117 | Everett Fraker | Final | 7100-000 | | $18.75 | $1,643,920.37 |
| 11/04/2013 | 1118 | Integrated Productions Services Inc. | Final | 7100-000 | | $26,944.41 | $1,616,975.96 |
| 11/04/2013 | 1119 | H. Wayne Twyman | Final | 7100-000 | | $46.64 | $1,616,929.32 |
| 11/04/2013 | 1120 | H. Wayne Twyman | Final | 7100-000 | | $125.01 | $1,616,804.31 |
| 11/04/2013 | 1121 | Tim & Marsha Segult | Final | 7100-000 | | $38.35 | $1,616,765.96 |
| 11/04/2013 | 1122 | Internal Revenue Service | Final | 7100-000 | | $8,108.71 | $1,608,657.25 |
| 11/04/2013 | 1123 | Mark C Londean | Final | 7100-000 | | $46.88 | $1,608,610.37 |
| | | | | **SUBTOTALS** | $0.00 | $94,975.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2013 | 1124 | Mark C Londean | Final | 7100-000 | | $56.25 | $1,608,554.12 |
| 11/04/2013 | 1125 | Weatherford US LP | Final | 7100-000 | | $9,827.37 | $1,598,726.75 |
| 11/04/2013 | 1126 | PAUL D SOYKE AND NANCY L SOYKE | Final | 7100-000 | | $46.88 | $1,598,679.87 |
| 11/04/2013 | 1127 | IMMANUEL LUTHERAN CHRUCH FOUNDATION | Final | 7100-000 | | $76.88 | $1,598,602.99 |
| 11/04/2013 | 1128 | RICHARD A HOFFMAN LIVING TRUST | Final | 7100-000 | | $2,470.56 | $1,596,132.43 |
| 11/04/2013 | 1129 | Clarence W. Baker Jr | Final | 7100-000 | | $37.50 | $1,596,094.93 |
| 11/04/2013 | 1130 | Mark Snyder | Final | 7100-000 | | $306.83 | $1,595,788.10 |
| 11/04/2013 | 1131 | Fred Vannatta | Final | 7100-000 | | $252.83 | $1,595,535.27 |
| 11/04/2013 | 1132 | Fred Vannatta | Final | 7100-000 | | $201.19 | $1,595,334.08 |
| 11/04/2013 | 1133 | John Hanish | Final | 7100-000 | | $231.84 | $1,595,102.24 |
| 11/04/2013 | 1134 | Flarestack, Inc. | Final | 7100-000 | | $21,055.35 | $1,574,046.89 |
| 11/04/2013 | 1135 | Warren Harris | Final | 7100-000 | | $127.29 | $1,573,919.60 |
| 11/04/2013 | 1136 | Edward Youngling | Final | 7100-000 | | $297.48 | $1,573,622.12 |
| 11/04/2013 | 1137 | John Tanner | Final | 7100-000 | | $1,983.43 | $1,571,638.69 |
| 11/04/2013 | 1138 | Orna Santo Greenberg | Final | 7100-000 | | $23.13 | $1,571,615.56 |
| 11/04/2013 | 1139 | Henry C. Londean and Lois C. Londean | Final | 7100-000 | | $49.86 | $1,571,565.70 |
| 11/04/2013 | 1140 | Shachar Hadar | Final | 7100-000 | | $65.63 | $1,571,500.07 |
| 11/04/2013 | 1141 | John J Vandemoer | Final | 7100-000 | | $669.62 | $1,570,830.45 |
| 11/04/2013 | 1142 | Robert L Sanders | Final | 7100-000 | | $260.16 | $1,570,570.29 |
| 11/04/2013 | 1143 | Houston M. Hammac | Final | 7100-000 | | $398.84 | $1,570,171.45 |
| 11/04/2013 | 1144 | William J. Clauss | Final | 7100-000 | | $177.81 | $1,569,993.64 |
| 11/04/2013 | 1145 | N Maitland Brann, Sr | Final | 7100-000 | | $120.25 | $1,569,873.39 |
| 11/04/2013 | 1146 | Ralph M. Falkner | Final | 7100-000 | | $70.31 | $1,569,803.08 |
| 11/04/2013 | 1147 | David A Longstaff | Prorata Distribution; Claim No. 330 | 7100-000 | | $75.88 | $1,569,727.20 |
| 11/04/2013 | 1148 | James Woodson, Sr. | Final | 7100-000 | | $18.75 | $1,569,708.45 |
| 11/04/2013 | 1149 | James Woodson, Sr. | Final | 7100-000 | | $135.46 | $1,569,572.99 |
| 11/04/2013 | 1150 | JOHN J VANDEMOER | Final | 7100-000 | | $10.06 | $1,569,562.93 |
| | | | **SUBTOTALS** | | $0.00 | $39,057.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2013 | 1151 | Charles H Norton | Final | 7100-000 | | $739.73 | $1,568,823.20 |
| 11/04/2013 | 1152 | Richard H. DeLano Survivor's Trust | Final | 7100-000 | | $1,515.92 | $1,567,307.28 |
| 11/04/2013 | 1153 | Richard H. DeLano Survivor's Trust | Final | 7100-000 | | $890.52 | $1,566,416.76 |
| 11/04/2013 | 1154 | Richard H. DeLano Survivor's Trust | Final | 7100-000 | | $104.53 | $1,566,312.23 |
| 11/04/2013 | 1155 | William J. Clauss | Final | 7100-000 | | $99.83 | $1,566,212.40 |
| 11/04/2013 | 1156 | William J. Clauss | Final | 7100-000 | | $77.98 | $1,566,134.42 |
| 11/04/2013 | 1157 | Sandra S. Wiebe | Final | 7100-000 | | $210.53 | $1,565,923.89 |
| 11/04/2013 | 1158 | Sandra S. Wiebe | Final | 7100-000 | | $30.08 | $1,565,893.81 |
| 11/04/2013 | 1159 | Chism Supply & Rental, Inc | Final | 7100-000 | | $937.50 | $1,564,956.31 |
| 11/04/2013 | 1160 | Francis J. Guldenbrein | Final | 7100-000 | | $71.25 | $1,564,885.06 |
| 11/04/2013 | 1161 | Claude M. Schutz | Final | 7100-000 | | $77.19 | $1,564,807.87 |
| 11/04/2013 | 1162 | Robert G Lockwood | Final | 7100-000 | | $598.30 | $1,564,209.57 |
| 11/04/2013 | 1163 | Robert G Lockwood | Final | 7100-000 | | $209.16 | $1,564,000.41 |
| 11/04/2013 | 1164 | Robert L. Thesken | Final | 7100-000 | | $161.59 | $1,563,838.82 |
| 11/04/2013 | 1165 | LaRene L. Rohwein | Final | 7100-000 | | $375.00 | $1,563,463.82 |
| 11/04/2013 | 1166 | LaRene L. Rohwein | Final | 7100-000 | | $93.75 | $1,563,370.07 |
| 11/04/2013 | 1167 | Don Eberts | Final | 7100-000 | | $143.65 | $1,563,226.42 |
| 11/04/2013 | 1168 | Michelle R. Mesecher | Final | 7100-000 | | $161.88 | $1,563,064.54 |
| 11/04/2013 | 1169 | Howard L Binger | Final | 7100-000 | | $49.85 | $1,563,014.69 |
| 11/04/2013 | 1170 | John C & Catherin E Demartini | Final | 7100-000 | | $52.29 | $1,562,962.40 |
| 11/04/2013 | 1171 | John C & Catherin E Demartini | Final | 7100-000 | | $345.15 | $1,562,617.25 |
| 11/04/2013 | 1172 | Jill Swanson | Final | 7100-000 | | $28.13 | $1,562,589.12 |
| 11/04/2013 | 1173 | Harold E Rininger | Final | 7100-000 | | $38.35 | $1,562,550.77 |
| 11/04/2013 | 1174 | Harold E Rininger | Final | 7100-000 | | $49.86 | $1,562,500.91 |
| 11/04/2013 | 1175 | Jack E Hill | Final | 7100-000 | | $80.90 | $1,562,420.01 |
| 11/04/2013 | 1176 | Jack E Hill | Final | 7100-000 | | $38.35 | $1,562,381.66 |
| 11/04/2013 | 1177 | Matthew R. Duffy, Trustee Matthew R Duffy Trust | Final | 7100-000 | | $215.63 | $1,562,166.03 |
| | | | **SUBTOTALS** | | $0.00 | $7,612.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-50325 |
| Case Name: | ASPEN EXPLORATION, INC. |
| Primary Taxpayer ID #: | |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/17/2008 |
| For Period Ending: | 4/10/2019 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0325 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2013 | 1178 | Rand Energy Company | Final | 7100-000 | | $12,500.00 | $1,549,666.03 |
| 11/04/2013 | 1179 | Cheney Family Trust, Alton W. Cheney, Trustee | Final | 7100-000 | | $44.89 | $1,549,621.14 |
| 11/04/2013 | 1180 | Cecil J. Cartwright | Final | 7100-000 | | $93.75 | $1,549,527.39 |
| 11/04/2013 | 1181 | Cecil J. Cartwright | Final | 7100-000 | | $151.18 | $1,549,376.21 |
| 11/04/2013 | 1182 | Newpark Drilling Fluids, LLC | Final | 7100-000 | | $47,904.80 | $1,501,471.41 |
| 11/04/2013 | 1183 | Haresh Jambusaria | Final | 7100-000 | | $453.74 | $1,501,017.67 |
| 11/04/2013 | 1184 | Donald H. & Judy Y Richards | Final | 7100-000 | | $19.22 | $1,500,998.45 |
| 11/04/2013 | 1185 | Jerry Lewis | Final | 7100-000 | | $69.38 | $1,500,929.07 |
| 11/04/2013 | 1186 | Bob & Carla Schmidt | Final | 7100-000 | | $230.10 | $1,500,698.97 |
| 11/04/2013 | 1187 | Michael & Renee Brubaker | Final | 7100-000 | | $99.71 | $1,500,599.26 |
| 11/04/2013 | 1188 | Michael & Renee Brubaker | Final | 7100-000 | | $153.40 | $1,500,445.86 |
| 11/04/2013 | 1189 | Mark C Londean | Final | 7100-000 | | $46.88 | $1,500,398.98 |
| 11/04/2013 | 1190 | Mark C Londean | Final | 7100-000 | | $56.25 | $1,500,342.73 |
| 11/04/2013 | 1191 | William Daniel Munslow | Final | 7100-000 | | $104.87 | $1,500,237.86 |
| 11/04/2013 | 1192 | William Daniel Munslow | Final | 7100-000 | | $118.46 | $1,500,119.40 |
| 11/04/2013 | 1193 | Linkletter Oil and Gas L.L.C. | Final | 7100-000 | | $108.23 | $1,500,011.17 |
| 11/04/2013 | 1194 | Glen D. Barrick/Joyce A. Barrick | Final | 7100-000 | | $76.70 | $1,499,934.47 |
| 11/04/2013 | 1195 | Jeffrey D. Carroll | Final | 7100-000 | | $143.61 | $1,499,790.86 |
| 11/04/2013 | 1196 | Jeffrey D. Carroll | Final | 7100-000 | | $191.76 | $1,499,599.10 |
| 11/04/2013 | 1197 | Sandy C Giglio | Final | 7100-000 | | $182.28 | $1,499,416.82 |
| 11/04/2013 | 1198 | Stanley O. Erickson | Final | 7100-000 | | $75.00 | $1,499,341.82 |
| 11/04/2013 | 1199 | Stanley O. Erickson | Final | 7100-000 | | $121.47 | $1,499,220.35 |
| 11/04/2013 | 1200 | Bryan Thompson | Final | 7100-000 | | $164.06 | $1,499,056.29 |
| 11/04/2013 | 1201 | Royce Stapleton | Final | 7100-000 | | $38.35 | $1,499,017.94 |
| 11/04/2013 | 1202 | Craig A. Miller | Final | 7100-000 | | $99.71 | $1,498,918.23 |
| 11/04/2013 | 1203 | Jim Snyder | Final | 7100-000 | | $57.65 | $1,498,860.58 |
| 11/04/2013 | 1204 | Anomar Investments | Final | 7100-000 | | $53.34 | $1,498,807.24 |
| | | | **SUBTOTALS** | | $0.00 | $63,412.13 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | | | |
|---|---|---|---|---|
| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2013 | 1205 | Tim S. Brown | Final | 7100-000 | | $910.35 | $1,497,896.89 |
| 11/04/2013 | 1206 | Fred Jensen | Final | 7100-000 | | $728.72 | $1,497,168.17 |
| 11/04/2013 | 1207 | Tim J. Wesley | Final | 7100-000 | | $53.34 | $1,497,114.83 |
| 11/04/2013 | 1208 | Eugene H. Stombler | Final | 7100-000 | | $60.13 | $1,497,054.70 |
| 11/04/2013 | 1209 | William von Eberstein and Patricia von Eberstein | Final | 7100-000 | | $50.29 | $1,497,004.41 |
| 11/04/2013 | 1210 | Eugene H. Stombler | Final | 7100-000 | | $189.48 | $1,496,814.93 |
| 11/04/2013 | 1211 | HMI Investement Co., L.L.P. | Final | 7100-000 | | $251.44 | $1,496,563.49 |
| 11/04/2013 | 1212 | Joel P. Kallan, MDPA | Final | 7100-000 | | $50.88 | $1,496,512.61 |
| 11/04/2013 | 1213 | Joe L. Byers | Final | 7100-000 | | $17.49 | $1,496,495.12 |
| 11/04/2013 | 1214 | Dr. Wilfredo Amaya | Final | 7100-000 | | $37.72 | $1,496,457.40 |
| 11/04/2013 | 1215 | David Bond | Final | 7100-000 | | $10.09 | $1,496,447.31 |
| 11/04/2013 | 1216 | David Bond | Final | 7100-000 | | $11.57 | $1,496,435.74 |
| 11/04/2013 | 1217 | Allen R. Padwa | Final | 7100-000 | | $84.48 | $1,496,351.26 |
| 11/04/2013 | 1218 | Allen R. Padwa | Final | 7100-000 | | $49.86 | $1,496,301.40 |
| 11/04/2013 | 1219 | Mark R. Mittelman | Final | 7100-000 | | $185.00 | $1,496,116.40 |
| 11/04/2013 | 1220 | Thomas P. Major | Final | 7100-000 | | $344.77 | $1,495,771.63 |
| 11/04/2013 | 1221 | Lowell Page Hilton | Final | 7100-000 | | $46.49 | $1,495,725.14 |
| 11/04/2013 | 1222 | Lowell Page Hilton | Final | 7100-000 | | $18.75 | $1,495,706.39 |
| 11/04/2013 | 1223 | Osage Environmental, Inc. | Final | 7100-000 | | $3,681.25 | $1,492,025.14 |
| 11/04/2013 | 1224 | Dr. Joel P. Kallan | Final | 7100-000 | | $103.46 | $1,491,921.68 |
| 11/04/2013 | 1225 | Joel A. Brubaker Trust- Joel Lorraine Brubaker | Final | 7100-000 | | $536.89 | $1,491,384.79 |
| 11/04/2013 | 1226 | Joel A. Brubaker Trust- Joel Lorraine Brubaker | Final | 7100-000 | | $124.01 | $1,491,260.78 |
| 11/04/2013 | 1227 | Dr. Gerard Barrios | Final | 7100-000 | | $92.39 | $1,491,168.39 |
| 11/04/2013 | 1228 | Joel A. Brubaker Trust- Joel Lorraine Brubaker | Final | 7100-000 | | $49.86 | $1,491,118.53 |
| | | | **SUBTOTALS** | | $0.00 | $7,738.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2013 | 1229 | Patti J. Kimura | Final | 7100-000 | | $37.50 | $1,491,081.03 |
| 11/04/2013 | 1230 | Patti J. Kimura | Final | 7100-000 | | $28.13 | $1,491,052.90 |
| 11/04/2013 | 1231 | RF Revocable Trust | Final | 7100-000 | | $76.70 | $1,490,976.20 |
| 11/04/2013 | 1232 | Mitchell & Suzanne Zeiger as TBE | Final | 7100-000 | | $59.94 | $1,490,916.26 |
| 11/04/2013 | 1233 | Steven W. Statham | Final | 7100-000 | | $38.35 | $1,490,877.91 |
| 11/04/2013 | 1234 | Mitchell Zeiger SEP | Final | 7100-000 | | $72.46 | $1,490,805.45 |
| 11/04/2013 | 1235 | Denise M. Jacobs | Final | 7100-000 | | $78.10 | $1,490,727.35 |
| 11/04/2013 | 1236 | Fred K. Ammann | Final | 7100-000 | | $345.16 | $1,490,382.19 |
| 11/04/2013 | 1237 | Fred K. Ammann | Final | 7100-000 | | $199.43 | $1,490,182.76 |
| 11/04/2013 | 1238 | Edward R. Mittelman | Final | 7100-000 | | $554.72 | $1,489,628.04 |
| 11/04/2013 | 1239 | Edward R. Mittelman | Final | 7100-000 | | $167.13 | $1,489,460.91 |
| 11/04/2013 | 1240 | P. Diana Beltran and Gabriel Beltran | Final | 7100-000 | | $153.40 | $1,489,307.51 |
| 11/04/2013 | 1241 | Gordon T. Young and Karen B. Young | Final | 7100-000 | | $38.35 | $1,489,269.16 |
| 11/04/2013 | 1242 | Jeffrey D. Young | Final | 7100-000 | | $38.35 | $1,489,230.81 |
| 11/04/2013 | 1243 | Brodie A. Hayward | Final | 7100-000 | | $153.40 | $1,489,077.41 |
| 11/04/2013 | 1244 | Thomas A. Price | Final | 7100-000 | | $4,433.14 | $1,484,644.27 |
| 11/04/2013 | 1245 | George W. Wellde, Jr. | Final | 7100-000 | | $4,993.13 | $1,479,651.14 |
| 11/04/2013 | 1246 | Steven Bottcher | Final | 7100-000 | | $887.07 | $1,478,764.07 |
| 11/04/2013 | 1247 | Harold Stevens | Final | 7100-000 | | $69.09 | $1,478,694.98 |
| 11/04/2013 | 1248 | Gerald "Jerry" S Royal and Mary E. Royal | Final | 7100-000 | | $725.41 | $1,477,969.57 |
| 11/04/2013 | 1249 | Uri Elzur | Final | 7100-000 | | $49.86 | $1,477,919.71 |
| 11/04/2013 | 1250 | Ray P Harvey, Tree Harvey Family Trust | Final | 7100-000 | | $122.51 | $1,477,797.20 |
| 11/04/2013 | 1251 | Orna Santo Greenberg | Final | 7100-000 | | $23.13 | $1,477,774.07 |
| 11/04/2013 | 1252 | Jon M & Colleen T. Johnston | Final | 7100-000 | | $280.59 | $1,477,493.48 |
| 11/04/2013 | 1253 | Larry Lewis | Final | 7100-000 | | $37.50 | $1,477,455.98 |
| 11/04/2013 | 1254 | Larry Lewis | Final | 7100-000 | | $78.81 | $1,477,377.17 |
| 11/04/2013 | 1255 | Larry Lewis | Final | 7100-000 | | $306.80 | $1,477,070.37 |
| 11/04/2013 | 1256 | Roland D Guidry | Final | 7100-000 | | $309.22 | $1,476,761.15 |
| | | | **SUBTOTALS** | | $0.00 | $14,666.60 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2013 | 1257 | Roland D Guidry | Final | 7100-000 | | $23.25 | $1,476,737.90 |
| 11/04/2013 | 1258 | Roland D Guidry | Final | 7100-000 | | $96.43 | $1,476,641.47 |
| 11/04/2013 | 1259 | Dr. S.H. Van Gorden | Final | 7100-000 | | $152.98 | $1,476,488.49 |
| 11/04/2013 | 1260 | Alan M. Fisher | Final | 7100-000 | | $54.47 | $1,476,434.02 |
| 11/04/2013 | 1261 | Alan M. Fisher | Final | 7100-000 | | $28.55 | $1,476,405.47 |
| 11/04/2013 | 1262 | Duane A Van Evera | Final | 7100-000 | | $38.13 | $1,476,367.34 |
| 11/04/2013 | 1263 | Shachar Hadar | Final | 7100-000 | | $65.63 | $1,476,301.71 |
| 11/04/2013 | 1264 | William H. and Sunnie A. Wright | Final | 7100-000 | | $666.88 | $1,475,634.83 |
| 11/04/2013 | 1265 | Cyrus J. Cole and Hele M. Cole Rev. Living Trust | 04/08/11; #9 (10-03619) | 7100-000 | | $142.73 | $1,475,492.10 |
| 11/04/2013 | 1266 | David A Longstaff | Prorata Distribution; Claim No. 69 | 7100-000 | | $75.88 | $1,475,416.22 |
| 11/04/2013 | 1267 | Thomas Petroleum, Ltd. | Final | 7100-000 | | $644.53 | $1,474,771.69 |
| 11/04/2013 | 1268 | Water Event | Final | 7100-000 | | $26.21 | $1,474,745.48 |
| 11/04/2013 | 1269 | PYTHONST | Final | 7100-000 | | $153.40 | $1,474,592.08 |
| 11/04/2013 | 1270 | Adolph J Jirka & Patricia L. Jirka | Final | 7100-000 | | $38.35 | $1,474,553.73 |
| 11/04/2013 | 1271 | Adolph J Jirka & Patricia L. Jirka | Final | 7100-000 | | $49.86 | $1,474,503.87 |
| 11/04/2013 | 1272 | Simons Petroleum Inc. | Final | 7100-000 | | $11,983.86 | $1,462,520.01 |
| 11/04/2013 | 1273 | James F. Sharpe & Trina B. Sharpe | Final | 7100-000 | | $99.38 | $1,462,420.63 |
| 11/04/2013 | 1274 | James F. Sharpe & Trina B. Sharpe | Final | 7100-000 | | $19.17 | $1,462,401.46 |
| 11/04/2013 | 1275 | James F. Sharpe & Trina B. Sharpe | Final | 7100-000 | | $71.86 | $1,462,329.60 |
| 11/04/2013 | 1276 | Lawrence Casazza | Final | 7100-000 | | $149.57 | $1,462,180.03 |
| 11/04/2013 | 1277 | Lawrence Casazza | Final | 7100-000 | | $46.88 | $1,462,133.15 |
| 11/04/2013 | 1278 | Larry E. Hedrick | Final | 7100-000 | | $71.28 | $1,462,061.87 |
| 11/04/2013 | 1279 | Larry E. Hedrick | Final | 7100-000 | | $18.75 | $1,462,043.12 |
| 11/04/2013 | 1280 | Dale A & Irene L Grabau | Final | 7100-000 | | $139.38 | $1,461,903.74 |
| 11/04/2013 | 1281 | Dale A & Irene L Grabau | Final | 7100-000 | | $56.25 | $1,461,847.49 |
| 11/04/2013 | 1282 | John E. Meigs | Final | 7100-000 | | $126.94 | $1,461,720.55 |
| 11/04/2013 | 1283 | John E. Meigs | Final | 7100-000 | | $93.75 | $1,461,626.80 |
| | | | | **SUBTOTALS** | $0.00 | $15,228.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2013 | 1284 | REM Torque Test Inc. | Final | 7100-000 | | $2,194.53 | $1,459,432.27 |
| 11/04/2013 | 1285 | R.T. Garcia & Co., Inc. | Final | 7100-000 | | $281.25 | $1,459,151.02 |
| 11/04/2013 | 1286 | Henry H. Davis Jr. | Final | 7100-000 | | $2,061.67 | $1,457,089.35 |
| 11/04/2013 | 1287 | Zapata Hotshot LLC | Final | 7100-000 | | $31,015.67 | $1,426,073.68 |
| 11/04/2013 | 1288 | Pason Systems USA Corp. | Final | 7100-000 | | $10,427.86 | $1,415,645.82 |
| 11/04/2013 | 1289 | Roy C. Neumann | Final | 7100-000 | | $115.05 | $1,415,530.77 |
| 11/04/2013 | 1290 | Sun Life Assurance Company of Canada | Final | 7100-000 | | $12,908.12 | $1,402,622.65 |
| 11/04/2013 | 1291 | Richard C. Ernest | Final | 7100-000 | | $76.70 | $1,402,545.95 |
| 11/04/2013 | 1292 | Richard C. Ernest | Final | 7100-000 | | $374.14 | $1,402,171.81 |
| 11/04/2013 | 1293 | Gary J. Schoop | Final | 7100-000 | | $180.06 | $1,401,991.75 |
| 11/04/2013 | 1294 | Donald Burton | Final | 7100-000 | | $93.75 | $1,401,898.00 |
| 11/04/2013 | 1295 | Glen and Ann Cook | Final | 7100-000 | | $89.23 | $1,401,808.77 |
| 11/04/2013 | 1296 | Hilda C Thron | Final | 7100-000 | | $153.75 | $1,401,655.02 |
| 11/04/2013 | 1297 | Harry M Thron, Jr | Final | 7100-000 | | $230.11 | $1,401,424.91 |
| 11/04/2013 | 1298 | Stephen E Patchett | Final | 7100-000 | | $146.34 | $1,401,278.57 |
| 11/04/2013 | 1299 | Ted N Steffen | Final | 7100-000 | | $109.67 | $1,401,168.90 |
| 11/04/2013 | 1300 | JoAnn Sanders | Final | 7100-000 | | $37.50 | $1,401,131.40 |
| 11/04/2013 | 1301 | Dr. Lubin Kan and Paopei Kan | Final | 7100-000 | | $1,312.50 | $1,399,818.90 |
| 11/04/2013 | 1302 | James E. Swanson | Final | 7100-000 | | $93.75 | $1,399,725.15 |
| 11/04/2013 | 1303 | Robert and Elaine DeCerck | Final | 7100-000 | | $346.75 | $1,399,378.40 |
| 11/04/2013 | 1304 | Gary Schreiner | Final | 7100-000 | | $536.92 | $1,398,841.48 |
| 11/04/2013 | 1305 | Greg Schreiner | Final | 7100-000 | | $199.42 | $1,398,642.06 |
| 11/04/2013 | 1306 | Kathleen Smith | Final | 7100-000 | | $309.38 | $1,398,332.68 |
| 11/04/2013 | 1307 | James and Marl Jo Schuneman | Final | 7100-000 | | $93.75 | $1,398,238.93 |
| 11/04/2013 | 1308 | John and Kathy Comber | Final | 7100-000 | | $76.04 | $1,398,162.89 |
| 11/04/2013 | 1309 | John A. and Marilyn J. Erickson | Final | 7100-000 | | $352.89 | $1,397,810.00 |
| 11/04/2013 | 1310 | John A. and Marilyn J. Erickson | Final | 7100-000 | | $548.58 | $1,397,261.42 |
| 11/04/2013 | 1311 | Louisiana Department of Revenue | Final | 7100-000 | | $4,138.56 | $1,393,122.86 |
| | | | | **SUBTOTALS** | $0.00 | $72,642.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-50325 | | | Trustee Name: | | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | | | | Checking Acct #: | | ******0325 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | | Blanket bond (per case limit): | | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2013 | 1312 | John E. Meigs | Final | 7100-000 | | $199.42 | $1,392,923.44 |
| 11/04/2013 | 1313 | Robert Mennis | Final | 7100-000 | | $25.15 | $1,392,898.29 |
| 11/04/2013 | 1314 | Northport Production Co. | Final | 7100-000 | | $10,517.84 | $1,382,380.45 |
| 11/04/2013 | 1315 | Thomas A. Hertz | Final | 7100-000 | | $74.78 | $1,382,305.67 |
| 11/04/2013 | 1316 | Boyd's Bit Service Inc. | Final | 7100-000 | | $1,479.09 | $1,380,826.58 |
| 11/04/2013 | 1317 | JAMES GUTH | Final | 7100-000 | | $670.72 | $1,380,155.86 |
| 11/04/2013 | 1318 | Gray Wireline Service Inc. | Final | 7100-000 | | $1,300.31 | $1,378,855.55 |
| 11/04/2013 | 1319 | James M. Edmison | Final | 7100-000 | | $1,102.36 | $1,377,753.19 |
| 11/04/2013 | 1320 | Clorie Gill, Trust A | Final | 7100-000 | | $24.93 | $1,377,728.26 |
| 11/04/2013 | 1321 | M-I L.L.C. | Final | 7100-000 | | $11,374.65 | $1,366,353.61 |
| 11/04/2013 | 1322 | James K. Borowske | Final | 7100-000 | | $230.10 | $1,366,123.51 |
| 11/04/2013 | 1323 | Almond C. Edwards | Final | 7100-000 | | $53.16 | $1,366,070.35 |
| 11/04/2013 | 1324 | William W. Bailey | Final | 7100-000 | | $259.80 | $1,365,810.55 |
| 11/04/2013 | 1325 | William W. Bailey | Final | 7100-000 | | $500.06 | $1,365,310.49 |
| 11/04/2013 | 1326 | Mark H. Gast & Cynthia M. Gast | Final | 7100-000 | | $165.00 | $1,365,145.49 |
| 11/04/2013 | 1327 | Joel E. Claybrook | Final | 7100-000 | | $164.91 | $1,364,980.58 |
| 11/04/2013 | 1328 | Thomas N. Sanders | Final | 7100-000 | | $115.05 | $1,364,865.53 |
| 11/04/2013 | 1329 | Zephyr Investmenrts Co., L.L.C. | Final | 7100-000 | | $482.71 | $1,364,382.82 |
| 11/04/2013 | 1330 | James W. Coughlin & DeAnn N. Coughlin | Final | 7100-000 | | $47.50 | $1,364,335.32 |
| 11/04/2013 | 1331 | St. James Oil Corporation | Interim Distribution | 7100-000 | | $8,234.48 | $1,356,100.84 |
| 11/04/2013 | 1332 | Richard C Russell | Final | 7100-000 | | $589.00 | $1,355,511.84 |
| 11/04/2013 | 1333 | Donald W. Wisner | Final | 7100-000 | | $99.71 | $1,355,412.13 |
| 11/04/2013 | 1334 | Rancho Blanco, LLC | Final | 7100-000 | | $153.40 | $1,355,258.73 |
| 11/04/2013 | 1335 | Eran Cohen | Final | 7100-000 | | $562.93 | $1,354,695.80 |
| 11/04/2013 | 1336 | Eran Cohen | Final | 7100-000 | | $93.75 | $1,354,602.05 |
| 11/04/2013 | 1337 | Robert & Paula Overman | Final | 7100-000 | | $99.71 | $1,354,502.34 |
| 11/04/2013 | 1338 | Robert & Paula Overman | Final | 7100-000 | | $76.70 | $1,354,425.64 |
| 11/04/2013 | 1339 | Robert A. Lenhart | Final | 7100-000 | | $36.25 | $1,354,389.39 |
| | | | **SUBTOTALS** | | $0.00 | $38,769.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/04/2013 | 1340 | John M. Provorse | Final | 7100-000 | | $38.35 | $1,354,351.04 |
| 11/04/2013 | 1341 | Donald D. Thompson & Alene J. Thompson Trustee | Final | 7100-000 | | $286.78 | $1,354,064.26 |
| 11/04/2013 | 1342 | Donald D. Thompson & Alene J. Thompson Trustee | Final | 7100-000 | | $46.88 | $1,354,017.38 |
| 11/04/2013 | 1343 | Donald D. Thompson & Alene J. Thompson Trustee | Final | 7100-000 | | $52.29 | $1,353,965.09 |
| 11/04/2013 | 1344 | Robert A. Pranger & Alice J. Pranger | Final | 7100-000 | | $399.30 | $1,353,565.79 |
| 11/04/2013 | 1345 | Robert A. Pranger & Alice J. Pranger | Final | 7100-000 | | $199.42 | $1,353,366.37 |
| 11/04/2013 | 1346 | BME OIL & GAS, LLC | Final | 7100-000 | | $99.71 | $1,353,266.66 |
| 11/04/2013 | 1347 | Keith E. Buhrdorf | Final | 7100-000 | | $187.50 | $1,353,079.16 |
| 11/04/2013 | 1348 | Keith E. Buhrdorf | Final | 7100-000 | | $299.14 | $1,352,780.02 |
| 11/04/2013 | 1349 | Carl McEver | Final | 7100-000 | | $23.13 | $1,352,756.89 |
| 11/04/2013 | 1350 | Carl McEver | Final | 7100-000 | | $15.23 | $1,352,741.66 |
| 11/04/2013 | 1351 | Carl McEver | Final | 7100-000 | | $30.06 | $1,352,711.60 |
| 11/04/2013 | 1352 | Sessions Fishman Nathan and Israel LLP | Prorata Distribution; Claim No. 783 | 7100-000 | | $49,087.82 | $1,303,623.78 |
| 11/04/2013 | 1353 | Lincoln A. Warrell | Final | 7100-000 | | $366.93 | $1,303,256.85 |
| 11/04/2013 | 1354 | Larry Hockensmith | Final | 7100-000 | | $199.42 | $1,303,057.43 |
| 11/04/2013 | 1355 | Richard C. Hensler | Final | 7100-000 | | $46.25 | $1,303,011.18 |
| 11/04/2013 | 1356 | Theresa C. Warrell | Final | 7100-000 | | $76.70 | $1,302,934.48 |
| 11/04/2013 | 1357 | Richard P. Billman | Final | 7100-000 | | $226.27 | $1,302,708.21 |
| 11/04/2013 | 1358 | George B. Bradley | Final | 7100-000 | | $76.70 | $1,302,631.51 |
| 11/04/2013 | 1359 | Hobert D Grizzle | Final | 7100-000 | | $26.14 | $1,302,605.37 |
| 11/04/2013 | 1360 | Rita A. Singleton | Final | 7100-000 | | $28.13 | $1,302,577.24 |
| 11/04/2013 | 1361 | Rita A. Singleton | Final | 7100-000 | | $30.06 | $1,302,547.18 |
| 11/04/2013 | 1362 | Douglas B. Wells Jr | Prorata Distribution; Claim No. 798 | 7100-000 | | $38.35 | $1,302,508.83 |
| 11/04/2013 | 1363 | Edward D. Waterous | Final | 7100-000 | | $103.13 | $1,302,405.70 |
| 11/04/2013 | 1364 | Edward D. Waterous | Final | 7100-000 | | $24.93 | $1,302,380.77 |
| | | | **SUBTOTALS** | | $0.00 | $52,033.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 08-50325 | | | **Trustee Name:** | Janet S. Northrup | |
| **Case Name:** | ASPEN EXPLORATION, INC. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | | | | **Checking Acct #:** | ******0325 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Checking - Non Interest | |
| **For Period Beginning:** | 11/17/2008 | | | **Blanket bond (per case limit):** | $69,990,000.00 | |
| **For Period Ending:** | 4/10/2019 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2013 | 1365 | Gale Alleman | Final | 7100-000 | | $129.59 | $1,302,251.18 |
| 11/04/2013 | 1366 | Lawrence A. Mitchell | Final | 7100-000 | | $253.11 | $1,301,998.07 |
| 11/04/2013 | 1367 | Barbara Jo Graves | Final | 7100-000 | | $38.35 | $1,301,959.72 |
| 11/04/2013 | 1368 | Linda Bert | Final | 7100-000 | | $38.35 | $1,301,921.37 |
| 11/04/2013 | 1369 | William R. Eyler Living Trust | Final | 7100-000 | | $190.94 | $1,301,730.43 |
| 11/04/2013 | 1370 | John E. Russell | Final | 2990-000 | | $46.88 | $1,301,683.55 |
| 11/04/2013 | 1371 | FedEx Customer Information Services | Final | 7100-000 | | $184.32 | $1,301,499.23 |
| 11/04/2013 | 1372 | Kurt J Hoffman | Final | 7100-000 | | $262.28 | $1,301,236.95 |
| 11/04/2013 | 1373 | Kathleen M. Smith | Final | 7100-000 | | $309.38 | $1,300,927.57 |
| 11/04/2013 | 1374 | John C Schweers | Final | 7100-000 | | $99.84 | $1,300,827.73 |
| 11/04/2013 | 1375 | Premium Valve Services, LLC | Final | 7100-000 | | $11,488.75 | $1,289,338.98 |
| 11/04/2013 | 1376 | Floyd Lewis | Final | 7100-000 | | $179.89 | $1,289,159.09 |
| 11/04/2013 | 1377 | Edwin Stevens | Final | 7100-000 | | $49.86 | $1,289,109.23 |
| 11/04/2013 | 1378 | Lawrence Casazza | Final | 7100-000 | | $52.29 | $1,289,056.94 |
| 11/04/2013 | 1379 | A.W. Hardy Family Investments Ltd | Final | 7100-000 | | $63.09 | $1,288,993.85 |
| 11/04/2013 | 1380 | A.W. Hardy Family Investments Ltd | Final | 7100-000 | | $168.75 | $1,288,825.10 |
| 11/04/2013 | 1381 | Lovering Family Limited Partnership | Final | 7100-000 | | $1,857.43 | $1,286,967.67 |
| 11/04/2013 | 1382 | Clifford Marsters | Final | 7100-000 | | $2,650.95 | $1,284,316.72 |
| 11/04/2013 | 1383 | John H. Kingsley | Final | 7100-000 | | $11.56 | $1,284,305.16 |
| 11/04/2013 | 1384 | Jim R. Crow | Final | 7100-000 | | $115.71 | $1,284,189.45 |
| 11/04/2013 | 1385 | Edward B Hamill | Final | 7100-000 | | $24.93 | $1,284,164.52 |
| 11/04/2013 | 1386 | Maurice W. Coburn | Final | 7100-000 | | $251.43 | $1,283,913.09 |
| 11/04/2013 | 1387 | John C & Catherin E Demartini | Final | 7100-000 | | $288.87 | $1,283,624.22 |
| 11/04/2013 | 1388 | Gale Alleman | Final | 7100-000 | | $90.19 | $1,283,534.03 |
| 11/04/2013 | 1389 | Paul G. Bliss | Final | 7100-000 | | $131.25 | $1,283,402.78 |
| 11/04/2013 | 1390 | Burlington Resources Oil & Gas Company, LP | Final | 7100-000 | | $9,265.51 | $1,274,137.27 |
| 11/04/2013 | 1391 | Andrew R. Nichols | Payment on Claim | 7100-000 | | $4.69 | $1,274,132.58 |
| | | | **SUBTOTALS** | | $0.00 | $28,252.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2013 | 1392 | Weldon R. Donsbach | Payment on Claim | 7100-000 | | $4.18 | $1,274,128.40 |
| 11/04/2013 | 1393 | Guy E. Saville | Payment on Claim | 7100-000 | | $2.05 | $1,274,126.35 |
| 11/04/2013 | 1394 | Patman Drilling International, Inc. | Order Approving Interim Distribution; Doc. No. | 7100-000 | | $374,489.96 | $899,636.39 |
| 11/04/2013 | 1395 | JANET S. NORTHRUP | 10/29/2013; #1547 | 2100-000 | | $225,686.32 | $673,950.07 |
| 11/13/2013 | 1036 | STOP PAYMENT: Federal Express Corporation | Final | 5800-004 | | ($55,278.31) | $729,228.38 |
| 11/13/2013 | 1396 | Federal Express Corporation | Final | 5800-000 | | $55,278.31 | $673,950.07 |
| 11/19/2013 | (95) | Thomas Majors | 11/29/10; #11 (10-05020); Final Default Judgment Against Thomas P. Major | 1141-000 | $12,500.00 | | $686,450.07 |
| 11/21/2013 | (142) | Wave Energy Liquidating Trust | | 1149-000 | $10,524.00 | | $696,974.07 |
| 11/25/2013 | 1397 | Travis Wolff & Company, LLP | 11/21/2013; #1555 | * | | $43,203.00 | $653,771.07 |
| | | | Accountant for Trustee Fees      $(42,730.00) | 3410-004 | | | $653,771.07 |
| | | | Accountant for Trustee Expenses      $(473.00) | 3420-003 | | | $653,771.07 |
| 11/25/2013 | 1398 | Sandy C Giglio | Prorata Distribution; Claim No. | 7100-000 | | $182.28 | $653,588.79 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,692.71 | $650,896.08 |
| 12/02/2013 | (107) | Lynda C. Tapp, Trustee for the Ray B. & Marilyn Anderson | 05/10/11; #17 (10-03529); Final Default Judgment Against Lynda C. Tapp | 1141-000 | $15,000.00 | | $665,896.08 |
| 12/16/2013 | 1397 | STOP PAYMENT: Travis Wolff & Company, LLP | 11/21/2013; #1555 | * | | ($43,203.00) | $709,099.08 |
| | | | Accountant for Trustee Fees      $42,730.00 | 3410-004 | | | $709,099.08 |
| | | | Accountant for Trustee Expenses      $473.00 | 3420-004 | | | $709,099.08 |
| 12/16/2013 | 1399 | Travis Wolff & Company, LLP | 11/21/2013; #1555 | * | | $43,203.00 | $665,896.08 |
| | | | Accountant for Trustee Fees      $(42,730.00) | 3410-000 | | | $665,896.08 |
| | | | Accountant for Trustee Expenses      $(473.00) | 3420-000 | | | $665,896.08 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,185.08 | $664,711.00 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,128.10 | $663,582.90 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,013.23 | $662,569.67 |
| | | | **SUBTOTALS** | | $38,024.00 | $650,600.14 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/10/2014 | (113) | James Watts | 04/16/14; #1577; Order Granting Motion to Compromise Controversy with Judgment Debtors James M. and Nina V. Watts | 1141-000 | $4,500.00 | | $667,069.67 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,122.64 | $665,947.03 |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,086.92 | $664,860.11 |
| 05/22/2014 | (77) | Texas Comptroller of Public Accounts | Refund of Cash Deposit | 1224-000 | $25,000.00 | | $689,860.11 |
| 05/22/2014 | (129) | J-R-J Construction, LLC | 04/08/11; #11 (10-03603); Final Default Judgment Against JRJ Construction, LLC | 1141-000 | $60,000.00 | | $749,860.11 |
| 05/27/2014 | 1400 | Wells & Cuellar, PC | 05/16/14; #1583 (Fees - $13,232.00)(Expenses - $3,828.81 - See Check No. 5042 dated June 21, 2013 for expense allocation | 3210-000 | | $13,232.00 | $736,628.11 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,142.13 | $735,485.98 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,195.47 | $734,290.51 |
| 07/08/2014 | 1349 | STOP PAYMENT: Carl McEver | Final | 7100-004 | | ($23.13) | $734,313.64 |
| 07/08/2014 | 1350 | STOP PAYMENT: Carl McEver | Final | 7100-004 | | ($15.23) | $734,328.87 |
| 07/08/2014 | 1351 | STOP PAYMENT: Carl McEver | Final | 7100-004 | | ($30.06) | $734,358.93 |
| 07/08/2014 | 1401 | Carl McEver | Final | 7100-004 | | $23.13 | $734,335.80 |
| 07/08/2014 | 1402 | Carl McEver | Final | 7100-004 | | $15.23 | $734,320.57 |
| 07/08/2014 | 1403 | Carl McEver | Final | 7100-004 | | $30.06 | $734,290.51 |
| 07/15/2014 | 1337 | VOID: Robert & Paula Overman | | 7100-003 | | ($99.71) | $734,390.22 |
| 07/15/2014 | 1338 | STOP PAYMENT: Robert & Paula Overman | Final | 7100-004 | | ($76.70) | $734,466.92 |
| 07/15/2014 | 1404 | Robert & Paula Overman | Final | 7100-004 | | $99.71 | $734,367.21 |
| 07/15/2014 | 1405 | Robert & Paula Overman | Final | 7100-004 | | $76.70 | $734,290.51 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,233.30 | $733,057.21 |
| 08/08/2014 | (77) | Texas Comptroller of Public Accounts | Unclaimed Funds | 1290-000 | $7,342.84 | | $740,400.05 |
| 08/12/2014 | 1010 | STOP PAYMENT: TIMOTHY BROWN | Stop Payment for Check# 1010 | 2990-004 | | ($6,277.79) | $746,677.84 |
| 08/12/2014 | 1014 | STOP PAYMENT: JAMES SNYDER | Stop Payment for Check# 1014 | 2990-004 | | ($2,353.49) | $749,031.33 |
| 08/12/2014 | 1026 | STOP PAYMENT: DENISE JACOBS | Stop Payment for Check# 1026 | 2990-004 | | ($0.61) | $749,031.94 |
| | | | **SUBTOTALS** | | $96,842.84 | $10,379.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-50325 | |
| Case Name: | ASPEN EXPLORATION, INC. | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/17/2008 | |
| For Period Ending: | 4/10/2019 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0325 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2014 | 1040 | STOP PAYMENT: Frank Takahashi | Stop Payment for Check# 1040 | 7100-004 | | ($191.76) | $749,223.70 |
| 08/12/2014 | 1045 | STOP PAYMENT: Gyrodata Inc. | Stop Payment for Check# 1045 | 7100-004 | | ($2,002.19) | $751,225.89 |
| 08/12/2014 | 1061 | STOP PAYMENT: Kenneth Karren, Jr. | Stop Payment for Check# 1061 | 7100-004 | | ($23.13) | $751,249.02 |
| 08/12/2014 | 1062 | STOP PAYMENT: Joe Draego | Stop Payment for Check# 1062 | 7100-004 | | ($75.00) | $751,324.02 |
| 08/12/2014 | 1102 | STOP PAYMENT: John F Bohmfalk | Stop Payment for Check# 1102 | 7100-004 | | ($46.88) | $751,370.90 |
| 08/12/2014 | 1119 | STOP PAYMENT: H. Wayne Twyman | Stop Payment for Check# 1119 | 7100-004 | | ($46.64) | $751,417.54 |
| 08/12/2014 | 1130 | STOP PAYMENT: Mark Snyder | Stop Payment for Check# 1130 | 7100-004 | | ($306.83) | $751,724.37 |
| 08/12/2014 | 1138 | STOP PAYMENT: Orna Santo Greenberg | Stop Payment for Check# 1138 | 7100-004 | | ($23.13) | $751,747.50 |
| 08/12/2014 | 1147 | STOP PAYMENT: David A Longstaff | Stop Payment for Check# 1147 | 7100-004 | | ($75.88) | $751,823.38 |
| 08/12/2014 | 1191 | STOP PAYMENT: William Daniel Munslow | Stop Payment for Check# 1191 | 7100-004 | | ($104.87) | $751,928.25 |
| 08/12/2014 | 1192 | STOP PAYMENT: William Daniel Munslow | Stop Payment for Check# 1192 | 7100-004 | | ($118.46) | $752,046.71 |
| 08/12/2014 | 1197 | STOP PAYMENT: Sandy C Giglio | Stop Payment for Check# 1197 | 7100-004 | | ($182.28) | $752,228.99 |
| 08/12/2014 | 1198 | STOP PAYMENT: Stanley O. Erickson | Stop Payment for Check# 1198 | 7100-004 | | ($75.00) | $752,303.99 |
| 08/12/2014 | 1199 | STOP PAYMENT: Stanley O. Erickson | Stop Payment for Check# 1199 | 7100-004 | | ($121.47) | $752,425.46 |
| 08/12/2014 | 1202 | STOP PAYMENT: Craig A. Miller | Stop Payment for Check# 1202 | 7100-004 | | ($99.71) | $752,525.17 |
| 08/12/2014 | 1220 | STOP PAYMENT: Thomas P. Major | Stop Payment for Check# 1220 | 7100-004 | | ($344.77) | $752,869.94 |
| 08/12/2014 | 1222 | STOP PAYMENT: Lowell Page Hilton | Stop Payment for Check# 1222 | 7100-004 | | ($18.75) | $752,888.69 |
| 08/12/2014 | 1229 | STOP PAYMENT: Patti J. Kimura | Stop Payment for Check# 1229 | 7100-004 | | ($37.50) | $752,926.19 |
| 08/12/2014 | 1230 | STOP PAYMENT: Patti J. Kimura | Stop Payment for Check# 1230 | 7100-004 | | ($28.13) | $752,954.32 |
| 08/12/2014 | 1233 | STOP PAYMENT: Steven W. Statham | Stop Payment for Check# 1233 | 7100-004 | | ($38.35) | $752,992.67 |
| 08/12/2014 | 1238 | STOP PAYMENT: Edward R. Mittelman | Stop Payment for Check# 1238 | 7100-004 | | ($554.72) | $753,547.39 |
| 08/20/2014 | 1239 | STOP PAYMENT: Edward R. Mittelman | Stop Payment for Check# 1239 | 7100-004 | | ($167.13) | $753,714.52 |
| 08/29/2014 | 1260 | STOP PAYMENT: Alan M. Fisher | Stop Payment for Check# 1260 | 7100-004 | | ($54.47) | $753,768.99 |
| 08/29/2014 | 1261 | STOP PAYMENT: Alan M. Fisher | Stop Payment for Check# 1261 | 7100-004 | | ($28.55) | $753,797.54 |
| 08/29/2014 | 1291 | STOP PAYMENT: Richard C. Ernest | Stop Payment for Check# 1291 | 7100-004 | | ($76.70) | $753,874.24 |
| 08/29/2014 | 1292 | STOP PAYMENT: Richard C. Ernest | Stop Payment for Check# 1292 | 7100-004 | | ($374.14) | $754,248.38 |

| | | SUBTOTALS | | | $0.00 | ($5,590.58) | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 08-50325 | | | **Trustee Name:** | Janet S. Northrup | |
| **Case Name:** | ASPEN EXPLORATION, INC. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | | | | **Checking Acct #:** | ******0325 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Checking - Non Interest | |
| **For Period Beginning:** | 11/17/2008 | | | **Blanket bond (per case limit):** | $69,990,000.00 | |
| **For Period Ending:** | 4/10/2019 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2014 | 1293 | STOP PAYMENT: Gary J. Schoop | Stop Payment for Check# 1293 | 7100-004 | | ($180.06) | $754,428.44 |
| 08/29/2014 | 1294 | STOP PAYMENT: Donald Burton | Stop Payment for Check# 1294 | 7100-004 | | ($93.75) | $754,522.19 |
| 08/29/2014 | 1295 | STOP PAYMENT: Glen and Ann Cook | Stop Payment for Check# 1295 | 7100-004 | | ($89.23) | $754,611.42 |
| 08/29/2014 | 1300 | STOP PAYMENT: JoAnn Sanders | Stop Payment for Check# 1300 | 7100-004 | | ($37.50) | $754,648.92 |
| 08/29/2014 | 1301 | STOP PAYMENT: Dr. Lubin Kan and Paopei Kan | Stop Payment for Check# 1301 | 7100-004 | | ($1,312.50) | $755,961.42 |
| 08/29/2014 | 1302 | STOP PAYMENT: James E. Swanson | Stop Payment for Check# 1302 | 7100-004 | | ($93.75) | $756,055.17 |
| 08/29/2014 | 1303 | STOP PAYMENT: Robert and Elaine DeCerck | Stop Payment for Check# 1303 | 7100-004 | | ($346.75) | $756,401.92 |
| 08/29/2014 | 1304 | STOP PAYMENT: Gary Schreiner | Stop Payment for Check# 1304 | 7100-004 | | ($536.92) | $756,938.84 |
| 08/29/2014 | 1305 | STOP PAYMENT: Greg Schreiner | Stop Payment for Check# 1305 | 7100-004 | | ($199.42) | $757,138.26 |
| 08/29/2014 | 1306 | STOP PAYMENT: Kathleen Smith | Stop Payment for Check# 1306 | 7100-004 | | ($309.38) | $757,447.64 |
| 08/29/2014 | 1307 | STOP PAYMENT: James and Marl Jo Schuneman | Stop Payment for Check# 1307 | 7100-004 | | ($93.75) | $757,541.39 |
| 08/29/2014 | 1314 | STOP PAYMENT: Northport Production Co. | Stop Payment for Check# 1314 | 7100-004 | | ($10,517.84) | $768,059.23 |
| 08/29/2014 | 1315 | STOP PAYMENT: Thomas A. Hertz | Stop Payment for Check# 1315 | 7100-004 | | ($74.78) | $768,134.01 |
| 08/29/2014 | 1322 | STOP PAYMENT: James K. Borowske | Stop Payment for Check# 1322 | 7100-004 | | ($230.10) | $768,364.11 |
| 08/29/2014 | 1333 | STOP PAYMENT: Donald W. Wisner | Stop Payment for Check# 1333 | 7100-004 | | ($99.71) | $768,463.82 |
| 08/29/2014 | 1344 | STOP PAYMENT: Robert A. Pranger & Alice J. Pranger | Stop Payment for Check# 1344 | 7100-004 | | ($399.30) | $768,863.12 |
| 08/29/2014 | 1345 | STOP PAYMENT: Robert A. Pranger & Alice J. Pranger | Stop Payment for Check# 1345 | 7100-004 | | ($199.42) | $769,062.54 |
| 08/29/2014 | 1347 | STOP PAYMENT: Keith E. Buhrdorf | Stop Payment for Check# 1347 | 7100-004 | | ($187.50) | $769,250.04 |
| 08/29/2014 | 1348 | STOP PAYMENT: Keith E. Buhrdorf | Stop Payment for Check# 1348 | 7100-004 | | ($299.14) | $769,549.18 |
| 08/29/2014 | 1353 | STOP PAYMENT: Lincoln A. Warrell | Stop Payment for Check# 1353 | 7100-004 | | ($366.93) | $769,916.11 |
| 08/29/2014 | 1354 | STOP PAYMENT: Larry Hockensmith | Stop Payment for Check# 1354 | 7100-004 | | ($199.42) | $770,115.53 |
| 08/29/2014 | 1356 | STOP PAYMENT: Theresa C. Warrell | Stop Payment for Check# 1356 | 7100-004 | | ($76.70) | $770,192.23 |
| 08/29/2014 | 1357 | STOP PAYMENT: Richard P. Billman | Stop Payment for Check# 1357 | 7100-004 | | ($226.27) | $770,418.50 |
| | | | **SUBTOTALS** | | $0.00 | ($16,396.39) | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2014 | 1389 | STOP PAYMENT: Paul G. Bliss | Stop Payment for Check# 1389 | 7100-004 | | ($131.25) | $770,549.75 |
| 08/29/2014 | 1393 | STOP PAYMENT: Guy E. Saville | Stop Payment for Check# 1393 | 7100-004 | | ($2.05) | $770,551.80 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,238.76 | $769,313.04 |
| 09/23/2014 | 1406 | George Adams & Company Insurance Agency LLC | Blanket Bond Premium for 2014-15 | 2300-000 | | $1,115.91 | $768,197.13 |
| 09/24/2014 | 1407 | Wells & Cuellar, PC | 09/09/14; #1600: Fees - $13,003.34; Expenses - $265,34 minus $4,171.19 for a total of $8,862.65 (See Check No. 5042 dated June 21, 2013 for allocation of remaining "Trust balance on deposit") | * | | $8,862.65 | $759,334.48 |
| | | | Special Counsel for Trustee Expenses          $(265.34) | 3220-000 | | | $759,334.48 |
| | | | Special Counsel for Trustee Fees          $(8,597.31) | 3210-600 | | | $759,334.48 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,200.93 | $758,133.55 |
| 10/03/2014 | | Hughes Watters Askanase | 10/02/14; #1602 | * | | $54,536.37 | $703,597.18 |
| | | | Attorney for Trustee Fees          $(51,308.50) | 3110-000 | | | $703,597.18 |
| | | | Attorney for Trustee Expenses          $(3,227.87) | 3120-000 | | | $703,597.18 |
| 10/03/2014 | 1401 | VOID: Carl McEver | Void of Check# 1401 | 7100-003 | | ($23.13) | $703,620.31 |
| 10/03/2014 | 1402 | VOID: Carl McEver | Void of Check# 1402 | 7100-003 | | ($15.23) | $703,635.54 |
| 10/03/2014 | 1403 | VOID: Carl McEver | Void of Check# 1403 | 7100-003 | | ($30.06) | $703,665.60 |
| 10/03/2014 | 1406 | VOID: George Adams & Company Insurance Agency LLC | Void of Check# 1406 | 2300-003 | | ($1,115.91) | $704,781.51 |
| 10/03/2014 | 1408 | Hughes Watters Askanase | 10/02/14; #1602 (7/8) | 3110-003 | | $54,536.37 | $650,245.14 |
| 10/03/2014 | 1408 | VOID: Hughes Watters Askanase | 10/02/14; #1602 | 3110-003 | | ($54,536.37) | $704,781.51 |
| 10/08/2014 | 1409 | Louisiana Department of Revenue | Taxes | 2820-000 | | $601.31 | $704,180.20 |
| 10/13/2014 | (55) | Washakie Renewable Energy, LLC | Purchase of Office Supplies and Furniture This is an incorrect deposit for this estate. Funds were to deposited into Jagger Industries. | 1290-002 | $5,000.00 | | $709,180.20 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,161.42 | $708,018.78 |
| 11/07/2014 | 1410 | George Adams & Company Insurance Agency LLC | Bond Premium Payment for 2014-15 | 2300-000 | | $1,166.99 | $706,851.79 |
| | | | **SUBTOTALS** | | $5,000.00 | $69,733.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50325 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **Primary Taxpayer ID #:** | | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2008 | |
| **For Period Ending:** | 4/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0325 |
| **Account Title:** | Checking - Non Interest |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,104.07 | $705,747.72 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,138.22 | $704,609.50 |
| 01/08/2015 | | Carl McEver | To Correct Void of check 1401 - Check cleared on 10/08/2014 | 7100-000 | | $23.13 | $704,586.37 |
| 01/08/2015 | | Carl McEver | To correct for Void of Check No 1402 - Check cleared the bank on 10/08/2014 | 7100-000 | | $15.23 | $704,571.14 |
| 01/08/2015 | | Carl McEver | Correction for void of check no 1403 which cleared on 10/08/2014 | 7100-000 | | $30.06 | $704,541.08 |
| 01/09/2015 | 1411 | Louisiana Department of Revenue | Severance taxes for September 2009 | 2820-000 | | $1,104.07 | $703,437.01 |
| 01/09/2015 | 1412 | Travis Wolff & Company, LLP | 01/07/15; #1612 | * | | $34,707.00 | $668,730.01 |
| | | | Accountant for Trustee Fees               $(34,585.00) | 3410-004 | | | $668,730.01 |
| | | | Accountant for Trustee Expenses               $(122.00) | 3420-003 | | | $668,730.01 |
| 01/14/2015 | 1412 | STOP PAYMENT: Travis Wolff & Company, LLP | 01/07/2015; #1612 | * | | ($34,707.00) | $703,437.01 |
| | | | Accountant for Trustee Fees               $34,585.00 | 3410-004 | | | $703,437.01 |
| | | | Accountant for Trustee Expenses               $122.00 | 3420-004 | | | $703,437.01 |
| 01/14/2015 | 1413 | Travis Wolff & Company, LLP | 01/07/2015; #1612 | * | | $34,707.00 | $668,730.01 |
| | | | Accountant for Trustee Fees               $(34,585.00) | 3410-000 | | | $668,730.01 |
| | | | Accountant for Trustee Expenses               $(122.00) | 3420-000 | | | $668,730.01 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,114.71 | $667,615.30 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $974.22 | $666,641.08 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,075.71 | $665,565.37 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,038.88 | $664,526.49 |
| 05/15/2015 | 1414 | Hughes Watters Askanase | 05/14/15; #1621 (8/8) | * | | $26,072.77 | $638,453.72 |
| | | | Attorney for Trustee Fees               $(23,527.50) | 3110-000 | | | $638,453.72 |
| | | | Attorney for Trustee Expenses               $(2,545.27) | 3120-000 | | | $638,453.72 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,055.55 | $637,398.17 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $994.91 | $636,403.26 |
| | | | **SUBTOTALS** | | $0.00 | $71,443.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50325 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **Primary Taxpayer ID #:** | | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2008 | |
| **For Period Ending:** | 4/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0325 |
| **Account Title:** | Checking - Non Interest |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/02/2015 | 1415 | Jagger Industries | Refund of Incorrect Deposit from Jagger Industries (Purchase of office supplies and furniture) | 1290-002 | ($5,000.00) | | $631,403.26 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,019.71 | $630,383.55 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,016.76 | $629,366.79 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $982.38 | $628,384.41 |
| 06/30/2016 | 1416 | Robert A. Pranger & Alice J. Pranger | Final | 7100-000 | | $399.30 | $627,985.11 |
| 06/30/2016 | 1417 | Robert A. Pranger & Alice J. Pranger | Final | 7100-000 | | $199.42 | $627,785.69 |
| 08/03/2016 | 1418 | Sessions, Fishman, Nathan & Israel, LLC | 04/30/10; #569 (Expenses) | 3220-003 | | $1,526.97 | $626,258.72 |
| 08/04/2016 | 1418 | VOID: Sessions, Fishman, Nathan & Israel, LLC | | 3220-003 | | ($1,526.97) | $627,785.69 |
| 02/06/2017 | 1419 | Northport Production Co. | Interim Distribution; Claim No. 636 | 7100-000 | | $10,517.84 | $617,267.85 |
| 02/06/2017 | 1420 | Lincoln A. Warrell | Interim Distribution; Claim No. 785 | 7100-000 | | $366.93 | $616,900.92 |
| 02/06/2017 | 1421 | Larry Hockensmith | Interim Distribution; Claim No. 786 | 7100-000 | | $199.42 | $616,701.50 |
| 02/06/2017 | 1422 | Theresa C. Warrell | Interim Distribution; Claim No. 789 | 7100-000 | | $76.70 | $616,624.80 |
| 02/06/2017 | 1423 | Richard P. Billman | Interim Distribution; Claim No. 790 | 7100-000 | | $226.27 | $616,398.53 |
| | | | | **SUBTOTALS** | ($5,000.00) | $15,231.00 | |

<center>FORM 2</center>
<center>**CASH RECEIPTS AND DISBURSEMENTS RECORD**</center>

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 02/27/2017 | 1424 | Clerk, U. S. Bankruptcy Court | 02/24/17; #1634 | | * | | $17,790.83 | $598,607.70 |
| | | | | $(6,277.79) | 2990-001 | | | $598,607.70 |
| | | | | $(2,353.49) | 7100-001 | | | $598,607.70 |
| | | | | $(0.61) | 7100-001 | | | $598,607.70 |
| | | | | $(191.76) | 7100-001 | | | $598,607.70 |
| | | | | $(2,002.19) | 7100-001 | | | $598,607.70 |
| | | | | $(23.13) | 7100-001 | | | $598,607.70 |
| | | | | $(75.00) | 7100-001 | | | $598,607.70 |
| | | | | $(46.88) | 7100-001 | | | $598,607.70 |
| | | | | $(306.83) | 7100-001 | | | $598,607.70 |
| | | | | $(104.87) | 7100-001 | | | $598,607.70 |
| | | | | $(118.46) | 7100-001 | | | $598,607.70 |
| | | | | $(121.47) | 7100-001 | | | $598,607.70 |
| | | | | $(99.71) | 7100-001 | | | $598,607.70 |
| | | | | $(344.77) | 7100-001 | | | $598,607.70 |
| | | | | $(37.50) | 7100-001 | | | $598,607.70 |
| | | | | $(28.13) | 7100-001 | | | $598,607.70 |
| | | | | $(38.35) | 7100-001 | | | $598,607.70 |
| | | | | $(554.72) | 7100-001 | | | $598,607.70 |
| | | | | $(167.13) | 7100-001 | | | $598,607.70 |
| | | | | $(54.47) | 7100-001 | | | $598,607.70 |
| | | | | $(28.55) | 7100-001 | | | $598,607.70 |
| | | | | $(76.70) | 7100-001 | | | $598,607.70 |
| | | | | $(374.14) | 7100-001 | | | $598,607.70 |
| | | | | $(180.06) | 7100-001 | | | $598,607.70 |
| | | | | $(93.75) | 7100-001 | | | $598,607.70 |
| | | | | $(89.23) | 7100-001 | | | $598,607.70 |
| | | | | $(37.50) | 7100-001 | | | $598,607.70 |
| | | | | $(1,312.50) | 7100-001 | | | $598,607.70 |
| | | | | $(93.75) | 7100-001 | | | $598,607.70 |
| | | | | $(346.75) | 7100-001 | | | $598,607.70 |
| | | **SUBTOTALS** | | | | $0.00 | $17,790.83 | |

<div align="center">FORM 2</div>

<div align="center">CASH RECEIPTS AND DISBURSEMENTS RECORD</div>

| Case No. | 08-50325 | | | Trustee Name: | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | $(536.92) | 7100-001 | | | $598,607.70 |
| | | | $(199.42) | 7100-001 | | | $598,607.70 |
| | | | $(309.38) | 7100-001 | | | $598,607.70 |
| | | | $(93.75) | 7100-001 | | | $598,607.70 |
| | | | $(74.78) | 7100-001 | | | $598,607.70 |
| | | | $(230.10) | 7100-001 | | | $598,607.70 |
| | | | $(99.71) | 7100-001 | | | $598,607.70 |
| | | | $(187.50) | 7100-001 | | | $598,607.70 |
| | | | $(299.14) | 7100-001 | | | $598,607.70 |
| | | | $(131.25) | 7100-001 | | | $598,607.70 |
| | | | $(2.05) | 7100-001 | | | $598,607.70 |
| | | | $(46.64) | 7100-001 | | | $598,607.70 |
| 05/25/2017 | | Weatherford US LP | | 7100-000 | | ($9,827.37) | $608,435.07 |
| 08/01/2017 | 1425 | Clerk, U.S. Bankruptcy Court | 08/01/17; #1657 | * | | $192.76 | $608,242.31 |
| | | | $(23.13) | 7100-000 | | | $608,242.31 |
| | | | $(75.88) | 7100-000 | | | $608,242.31 |
| | | | $(75.00) | 7100-000 | | | $608,242.31 |
| | | | $(18.75) | 7100-000 | | | $608,242.31 |
| 11/02/2017 | 1426 | JANET NORTHRUP | Trustee compensation and expenses | * | | $49,605.34 | $558,636.97 |
| | | | Trustee compensation          $(44,490.32) | 2100-000 | | | $558,636.97 |
| | | | Trustee expenses               $(5,115.02) | 2200-000 | | | $558,636.97 |
| 11/07/2017 | 1427 | FedEx Customer Information Services | Distribution on Claim #: 2; Amount Allowed: 2,949.07; Claim #: 2; Distribution Dividend: 9.80; | 7100-000 | | $104.55 | $558,532.42 |
| 11/07/2017 | 1428 | Kurt J Hoffman | Distribution on Claim #: 5; Amount Allowed: 4,196.55; Claim #: 5; Distribution Dividend: 9.80; | 7100-000 | | $148.79 | $558,383.63 |
| 11/07/2017 | 1429 | Kathleen M. Smith | Distribution on Claim #: 12; Amount Allowed: 4,950.00; Claim #: 12; Distribution Dividend: 9.80; | 7100-000 | | $175.49 | $558,208.14 |
| 11/07/2017 | 1430 | John C Schweers | Distribution on Claim #: 18; Amount Allowed: 1,597.50; Claim #: 18; Distribution Dividend: 9.80; | 7100-000 | | $56.64 | $558,151.50 |
| 11/07/2017 | 1431 | Premium Valve Services, LLC | Distribution on Claim #: 19; Amount Allowed: 183,820.05; Claim #: 19; Distribution Dividend: 9.80; | 7100-000 | | $6,517.11 | $551,634.39 |
| | | | | SUBTOTALS | $0.00 | $53,490.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-50325 | |
| Case Name: | ASPEN EXPLORATION, INC. | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/17/2008 | |
| For Period Ending: | 4/10/2019 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0325 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1432 | Floyd Lewis | Distribution on Claim #: 20; Amount Allowed: 2,878.27; Claim #: 20; Distribution Dividend: 9.80; | 7100-000 | | $102.05 | $551,532.34 |
| 11/07/2017 | 1433 | Edwin Stevens | Distribution on Claim #: 24; Amount Allowed: 797.70; Claim #: 24; Distribution Dividend: 9.80; | 7100-000 | | $28.28 | $551,504.06 |
| 11/07/2017 | 1434 | Lawrence Casazza | Distribution on Claim #: 25; Amount Allowed: 836.63; Claim #: 25; Distribution Dividend: 9.80; | 7100-000 | | $29.66 | $551,474.40 |
| 11/07/2017 | 1435 | A.W. Hardy Family Investments Ltd | Distribution on Claim #: 29; Amount Allowed: 1,009.50; Claim #: 29; Distribution Dividend: 9.80; | 7100-000 | | $35.79 | $551,438.61 |
| 11/07/2017 | 1436 | A.W. Hardy Family Investments Ltd | Distribution on Claim #: 30; Amount Allowed: 2,700.00; Claim #: 30; Distribution Dividend: 9.80; | 7100-000 | | $95.73 | $551,342.88 |
| 11/07/2017 | 1437 | Lovering Family Limited Partnership | Distribution on Claim #: 31; Amount Allowed: 29,718.90; Claim #: 31; Distribution Dividend: 9.80; | 7100-000 | | $1,053.65 | $550,289.23 |
| 11/07/2017 | 1438 | Clifford Marsters | Distribution on Claim #: 32; Amount Allowed: 42,415.15; Claim #: 32; Distribution Dividend: 9.80; | 7100-000 | | $1,503.77 | $548,785.46 |
| 11/07/2017 | 1439 | John H. Kingsley | Distribution on Claim #: 33; Amount Allowed: 185.01; Claim #: 33; Distribution Dividend: 9.80; | 7100-000 | | $6.56 | $548,778.90 |
| 11/07/2017 | 1440 | Clarence W. Baker Jr | Distribution on Claim #: 35; Amount Allowed: 600.00; Claim #: 35; Distribution Dividend: 9.80; | 7100-000 | | $21.27 | $548,757.63 |
| 11/07/2017 | 1441 | Mark Snyder | Distribution on Claim #: 36; Amount Allowed: 4,909.25; Claim #: 36; Distribution Dividend: 9.80; | 7100-000 | | $174.05 | $548,583.58 |
| 11/07/2017 | 1442 | Fred Vannatta | Distribution on Claim #: 38; Amount Allowed: 4,045.35; Claim #: 38; Distribution Dividend: 9.80; | 7100-000 | | $143.43 | $548,440.15 |
| 11/07/2017 | 1443 | Fred Vannatta | Distribution on Claim #: 39; Amount Allowed: 3,219.00; Claim #: 39; Distribution Dividend: 9.80; | 7100-000 | | $114.12 | $548,326.03 |
| 11/07/2017 | 1444 | John Hanish | Distribution on Claim #: 40; Amount Allowed: 3,709.50; Claim #: 40; Distribution Dividend: 9.80; | 7100-000 | | $131.52 | $548,194.51 |
| 11/07/2017 | 1445 | Flarestack, Inc. | Distribution on Claim #: 43; Amount Allowed: 336,885.64; Claim #: 43; Distribution Dividend: 9.80; | 7100-000 | | $11,943.85 | $536,250.66 |
| 11/07/2017 | 1446 | Warren Harris | Distribution on Claim #: 44; Amount Allowed: 2,036.63; Claim #: 44; Distribution Dividend: 9.80; | 7100-000 | | $72.21 | $536,178.45 |
| | | | **SUBTOTALS** | | $0.00 | $15,528.15 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1447 | Edward Youngling | Distribution on Claim #: 45; Amount Allowed: 4,759.74; Claim #: 45; Distribution Dividend: 9.80; | 7100-000 | | $168.75 | $536,009.70 |
| 11/07/2017 | 1448 | John Tanner | Distribution on Claim #: 47; Amount Allowed: 30,301.53; Claim #: 47; Distribution Dividend: 9.80; | 7100-000 | | $984.72 | $535,024.98 |
| 11/07/2017 | 1449 | Orna Santo Greenberg | Distribution on Claim #: 51; Amount Allowed: 370.02; Claim #: 51; Distribution Dividend: 9.80; | 7100-000 | | $13.11 | $535,011.87 |
| 11/07/2017 | 1450 | Henry C. Londean and Lois C. Londean | Distribution on Claim #: 54; Amount Allowed: 797.70; Claim #: 54; Distribution Dividend: 9.80; | 7100-000 | | $28.28 | $534,983.59 |
| 11/07/2017 | 1451 | Shachar Hadar | Distribution on Claim #: 55; Amount Allowed: 1,050.00; Claim #: 55; Distribution Dividend: 9.80; | 7100-000 | | $37.22 | $534,946.37 |
| 11/07/2017 | 1452 | John J Vandemoer | Distribution on Claim #: 56; Amount Allowed: 10,713.91; Claim #: 56; Distribution Dividend: 9.80; | 7100-000 | | $379.85 | $534,566.52 |
| 11/07/2017 | 1453 | Robert L Sanders | Distribution on Claim #: 58; Amount Allowed: 4,162.61; Claim #: 58; Distribution Dividend: 9.80; | 7100-000 | | $147.58 | $534,418.94 |
| 11/07/2017 | 1454 | Houston M. Hammac | Distribution on Claim #: 59; Amount Allowed: 6,381.47; Claim #: 59; Distribution Dividend: 9.80; | 7100-000 | | $226.25 | $534,192.69 |
| 11/07/2017 | 1455 | William J. Clauss | Distribution on Claim #: 60; Amount Allowed: 2,844.97; Claim #: 60; Distribution Dividend: 9.80; | 7100-000 | | $100.87 | $534,091.82 |
| 11/07/2017 | 1456 | N Maitland Brann, Sr | Distribution on Claim #: 61; Amount Allowed: 1,924.05; Claim #: 61; Distribution Dividend: 9.80; | 7100-000 | | $68.22 | $534,023.60 |
| 11/07/2017 | 1457 | William H. and Sunnie A. Wright | Distribution on Claim #: 62; Amount Allowed: 10,670.01; Claim #: 62; Distribution Dividend: 9.80; | 7100-000 | | $378.29 | $533,645.31 |
| 11/07/2017 | 1458 | Cyrus J. Cole and Hele M. Cole Rev. Living Trust | Distribution on Claim #: 67; Amount Allowed: 2,283.72; Claim #: 67; Distribution Dividend: 9.80; | 7100-000 | | $80.97 | $533,564.34 |
| 11/07/2017 | 1459 | David A Longstaff | Distribution on Claim #: 69; Amount Allowed: 1,214.12; Claim #: 69; Distribution Dividend: 9.80; | 7100-000 | | $43.05 | $533,521.29 |
| 11/07/2017 | 1460 | Thomas Petroleum, Ltd. | Distribution on Claim #: 70; Amount Allowed: 10,312.46; Claim #: 70; Distribution Dividend: 9.80; | 7100-000 | | $365.61 | $533,155.68 |
| 11/07/2017 | 1461 | Water Event | Distribution on Claim #: 72; Amount Allowed: 419.36; Claim #: 72; Distribution Dividend: 9.80; | 7100-000 | | $14.87 | $533,140.81 |
| | | | | **SUBTOTALS** | $0.00 | $3,052.51 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1462 | PYTHONST | Distribution on Claim #: 73; Amount Allowed: 2,454.40; Claim #: 73; Distribution Dividend: 9.80; | 7100-000 | | $87.02 | $533,053.79 |
| 11/07/2017 | 1463 | Lawrence Casazza | Distribution on Claim #: 79; Amount Allowed: 2,393.10; Claim #: 79; Distribution Dividend: 9.80; | 7100-000 | | $84.84 | $532,968.95 |
| 11/07/2017 | 1464 | Lawrence Casazza | Distribution on Claim #: 80; Amount Allowed: 750.00; Claim #: 80; Distribution Dividend: 9.80; | 7100-000 | | $26.59 | $532,942.36 |
| 11/07/2017 | 1465 | Larry E. Hedrick | Distribution on Claim #: 83; Amount Allowed: 1,140.46; Claim #: 83; Distribution Dividend: 9.80; | 7100-000 | | $40.43 | $532,901.93 |
| 11/07/2017 | 1466 | Larry E. Hedrick | Distribution on Claim #: 84; Amount Allowed: 300.00; Claim #: 84; Distribution Dividend: 9.80; | 7100-000 | | $10.64 | $532,891.29 |
| 11/07/2017 | 1467 | REM Torque Test Inc. | Distribution on Claim #: 86; Amount Allowed: 35,112.52; Claim #: 86; Distribution Dividend: 9.80; | 7100-000 | | $1,244.87 | $531,646.42 |
| 11/07/2017 | 1468 | R.T. Garcia & Co., Inc. | Distribution on Claim #: 87; Amount Allowed: 4,500.00; Claim #: 87; Distribution Dividend: 9.80; | 7100-000 | | $159.54 | $531,486.88 |
| 11/07/2017 | 1469 | Henry H. Davis Jr. | Distribution on Claim #: 88; Amount Allowed: 32,986.77; Claim #: 88; Distribution Dividend: 9.80; | 7100-000 | | $1,169.51 | $530,317.37 |
| 11/07/2017 | 1470 | Zapata Hotshot LLC | Distribution on Claim #: 92; Amount Allowed: 496,250.70; Claim #: 92; Distribution Dividend: 9.80; | 7100-000 | | $17,593.93 | $512,723.44 |
| 11/07/2017 | 1471 | Pason Systems USA Corp. | Distribution on Claim #: 93; Amount Allowed: 166,845.71; Claim #: 93; Distribution Dividend: 9.80; | 7100-000 | | $5,915.30 | $506,808.14 |
| 11/07/2017 | 1472 | Roy C. Neumann | Distribution on Claim #: 94; Amount Allowed: 1,840.88; Claim #: 94; Distribution Dividend: 9.80; | 7100-000 | | $65.27 | $506,742.87 |
| 11/07/2017 | 1473 | Sun Life Assurance Company of Canada | Distribution on Claim #: 95; Amount Allowed: 206,529.85; Claim #: 95; Distribution Dividend: 9.80; | 7100-000 | | $7,322.25 | $499,420.62 |
| 11/07/2017 | 1474 | Hilda C Thron | Distribution on Claim #: 96; Amount Allowed: 2,460.00; Claim #: 96; Distribution Dividend: 9.80; | 7100-000 | | $87.22 | $499,333.40 |
| 11/07/2017 | 1475 | Harry M Thron, Jr | Distribution on Claim #: 97; Amount Allowed: 3,681.69; Claim #: 97; Distribution Dividend: 9.80; | 7100-003 | | $130.53 | $499,202.87 |
| 11/07/2017 | 1476 | Stephen E Patchett | Distribution on Claim #: 98; Amount Allowed: 2,341.51; Claim #: 98; Distribution Dividend: 9.80; | 7100-000 | | $83.02 | $499,119.85 |
| | | | **SUBTOTALS** | | $0.00 | $34,103.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1477 | Ted N Steffen | Distribution on Claim #: 99; Amount Allowed: 1,754.71; Claim #: 99; Distribution Dividend: 9.80; | 7100-000 | | $62.21 | $499,057.64 |
| 11/07/2017 | 1478 | Kenneth Mar | Distribution on Claim #: 101; Amount Allowed: 1,485.54; Claim #: 101; Distribution Dividend: 9.80; | 7100-000 | | $52.65 | $499,004.99 |
| 11/07/2017 | 1479 | Frank Takahashi | Distribution on Claim #: 102; Amount Allowed: 3,068.13; Claim #: 102; Distribution Dividend: 9.80; | 7100-000 | | $108.76 | $498,896.23 |
| 11/07/2017 | 1480 | Med-Loz Lease Service | Distribution on Claim #: 103; Amount Allowed: 40,524.87; Claim #: 103; Distribution Dividend: 9.80; | 7100-000 | | $1,436.75 | $497,459.48 |
| 11/07/2017 | 1481 | Joe H. Daniels | Distribution on Claim #: 104; Amount Allowed: 2,193.63; Claim #: 104; Distribution Dividend: 9.80; | 7100-000 | | $77.77 | $497,381.71 |
| 11/07/2017 | 1482 | John L Black | Distribution on Claim #: 105; Amount Allowed: 6,123.90; Claim #: 105; Distribution Dividend: 9.80; | 7100-000 | | $217.12 | $497,164.59 |
| 11/07/2017 | 1483 | Andrew R. Nichols | Distribution on Claim #: 106; Amount Allowed: 75.00; Claim #: 106; Distribution Dividend: 9.80; | 7100-000 | | $2.66 | $497,161.93 |
| 11/07/2017 | 1484 | Gyrodata Inc. | Distribution on Claim #: 108; Amount Allowed: 32,035.00; Claim #: 108; Distribution Dividend: 9.80; | 7100-000 | | $1,135.76 | $496,026.17 |
| 11/07/2017 | 1485 | Accurate Directional Survey | Distribution on Claim #: 109; Amount Allowed: 28,366.00; Claim #: 109; Distribution Dividend: 9.80; | 7100-000 | | $1,005.68 | $495,020.49 |
| 11/07/2017 | 1486 | Robert E Howard | Distribution on Claim #: 113; Amount Allowed: 600.00; Claim #: 113; Distribution Dividend: 9.80; | 7100-000 | | $21.27 | $494,999.22 |
| 11/07/2017 | 1487 | Craig W Anderson | Distribution on Claim #: 115; Amount Allowed: 1,547.57; Claim #: 115; Distribution Dividend: 9.80; | 7100-000 | | $54.87 | $494,944.35 |
| 11/07/2017 | 1488 | Mesa Safety Services | Distribution on Claim #: 116; Amount Allowed: 20,199.45; Claim #: 116; Distribution Dividend: 9.80; | 7100-000 | | $716.14 | $494,228.21 |
| 11/07/2017 | 1489 | Petroleum Directional Services | Distribution on Claim #: 121; Amount Allowed: 24,800.00; Claim #: 121; Distribution Dividend: 9.80; | 7100-000 | | $879.25 | $493,348.96 |
| 11/07/2017 | 1490 | Keith A. Olson | Distribution on Claim #: 126; Amount Allowed: 1,411.31; Claim #: 126; Distribution Dividend: 9.80; | 7100-000 | | $50.03 | $493,298.93 |
| 11/07/2017 | 1491 | Arguindegui Oil Company | Distribution on Claim #: 128; Amount Allowed: 17,268.83; Claim #: 128; Distribution Dividend: 9.80; | 7100-000 | | $612.25 | $492,686.68 |
| | | | **SUBTOTALS** | | $0.00 | $7,045.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-50325 | | | Trustee Name: | Janet S. Northrup | |
| Case Name: | ASPEN EXPLORATION, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | | | | Checking Acct #: | ******0325 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking - Non Interest | |
| For Period Beginning: | 11/17/2008 | | | Blanket bond (per case limit): | $69,990,000.00 | |
| For Period Ending: | 4/10/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1492 | William L. Harvey and Petra L Harvey | Distribution on Claim #: 129; Amount Allowed: 1,015.50; Claim #: 129; Distribution Dividend: 9.80; | 7100-000 | | $36.00 | $492,650.68 |
| 11/07/2017 | 1493 | William L. Harvey and Petra L Harvey | Distribution on Claim #: 130; Amount Allowed: 1,595.37; Claim #: 130; Distribution Dividend: 9.80; | 7100-000 | | $56.56 | $492,594.12 |
| 11/07/2017 | 1494 | Eugene A. Charles and Vera M. Charles | Distribution on Claim #: 133; Amount Allowed: 4,295.37; Claim #: 133; Distribution Dividend: 9.80; | 7100-000 | | $152.29 | $492,441.83 |
| 11/07/2017 | 1495 | Eugene A. Charles and Vera M. Charles | Distribution on Claim #: 134; Amount Allowed: 2,248.05; Claim #: 134; Distribution Dividend: 9.80; | 7100-000 | | $79.70 | $492,362.13 |
| 11/07/2017 | 1496 | Eugene A. Charles and Vera M. Charles | Distribution on Claim #: 137; Amount Allowed: 841.60; Claim #: 137; Distribution Dividend: 9.80; | 7100-000 | | $29.84 | $492,332.29 |
| 11/07/2017 | 1497 | Eugene A. Charles and Vera M. Charles | Distribution on Claim #: 138; Amount Allowed: 450.00; Claim #: 138; Distribution Dividend: 9.80; | 7100-000 | | $15.95 | $492,316.34 |
| 11/07/2017 | 1498 | Michael Prokopakis | Distribution on Claim #: 141; Amount Allowed: 2,523.75; Claim #: 141; Distribution Dividend: 9.80; | 7100-000 | | $89.48 | $492,226.86 |
| 11/07/2017 | 1499 | Michael Prokopakis | Distribution on Claim #: 142; Amount Allowed: 1,500.00; Claim #: 142; Distribution Dividend: 9.80; | 7100-000 | | $53.18 | $492,173.68 |
| 11/07/2017 | 1500 | Kenneth Karren, Jr. | Distribution on Claim #: 151; Amount Allowed: 370.02; Claim #: 151; Distribution Dividend: 9.80; | 7100-000 | | $13.11 | $492,160.57 |
| 11/07/2017 | 1501 | Joe Draego | Distribution on Claim #: 154; Amount Allowed: 1,200.00; Claim #: 154; Distribution Dividend: 9.80; | 7100-000 | | $42.54 | $492,118.03 |
| 11/07/2017 | 1502 | Richard A. Ory | Distribution on Claim #: 155; Amount Allowed: 4,786.17; Claim #: 155; Distribution Dividend: 9.80; | 7100-000 | | $169.68 | $491,948.35 |
| 11/07/2017 | 1503 | Gerald F. Scarmardo | Distribution on Claim #: 156; Amount Allowed: 1,500.00; Claim #: 156; Distribution Dividend: 9.80; | 7100-000 | | $53.18 | $491,895.17 |
| 11/07/2017 | 1504 | Gerald F. Scarmardo | Distribution on Claim #: 158; Amount Allowed: 1,994.25; Claim #: 158; Distribution Dividend: 9.80; | 7100-000 | | $70.70 | $491,824.47 |
| 11/07/2017 | 1505 | Audrey M. Paxson Trust | Distribution on Claim #: 159; Amount Allowed: 450.00; Claim #: 159; Distribution Dividend: 9.80; | 7100-000 | | $15.95 | $491,808.52 |
| 11/07/2017 | 1506 | Tubular Services Inc. | Distribution on Claim #: 181; Amount Allowed: 57,826.75; Claim #: 181; Distribution Dividend: 9.80; | 7100-000 | | $2,050.18 | $489,758.34 |

| | | | | **SUBTOTALS** | $0.00 | $4,978.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-50325 | |
| Case Name: | ASPEN EXPLORATION, INC. | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/17/2008 | |
| For Period Ending: | 4/10/2019 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0325 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1507 | Strata Directional Technologies Inc. | Distribution on Claim #: 182; Amount Allowed: 92,355.07; Claim #: 182; Distribution Dividend: 9.80; | 7100-000 | | $3,274.33 | $486,484.01 |
| 11/07/2017 | 1508 | Oil & Gas Rental Services | Distribution on Claim #: 183; Amount Allowed: 38,163.38; Claim #: 183; Distribution Dividend: 9.80; | 7100-000 | | $1,353.04 | $485,130.97 |
| 11/07/2017 | 1509 | Reed-Hycalog | Distribution on Claim #: 192; Amount Allowed: 43,148.12; Claim #: 192; Distribution Dividend: 9.80; | 7100-000 | | $1,529.76 | $483,601.21 |
| 11/07/2017 | 1510 | William L. Harvey and Petra L Harvey | Distribution on Claim #: 193; Amount Allowed: 667.69; Claim #: 193; Distribution Dividend: 9.80; | 7100-000 | | $23.67 | $483,577.54 |
| 11/07/2017 | 1511 | Diversified Well Logging | Distribution on Claim #: 194; Amount Allowed: 63,244.18; Claim #: 194; Distribution Dividend: 9.80; | 7100-000 | | $2,242.24 | $481,335.30 |
| 11/07/2017 | 1512 | J&M Investments | Distribution on Claim #: 199; Amount Allowed: 2,454.42; Claim #: 199; Distribution Dividend: 9.80; | 7100-000 | | $87.02 | $481,248.28 |
| 11/07/2017 | 1513 | John M. Giesecke, Sr. | Distribution on Claim #: 200; Amount Allowed: 1,480.08; Claim #: 200; Distribution Dividend: 9.80; | 7100-000 | | $52.47 | $481,195.81 |
| 11/07/2017 | 1514 | Sammy T. Crabtree | Distribution on Claim #: 202; Amount Allowed: 7,696.20; Claim #: 202; Distribution Dividend: 9.80; | 7100-000 | | $272.86 | $480,922.95 |
| 11/07/2017 | 1515 | James Michael Baker | Distribution on Claim #: 203; Amount Allowed: 2,667.11; Claim #: 203; Distribution Dividend: 9.80; | 7100-000 | | $94.56 | $480,828.39 |
| 11/07/2017 | 1516 | SINARAL | Distribution on Claim #: 205; Amount Allowed: 1,595.40; Claim #: 205; Distribution Dividend: 9.80; | 7100-000 | | $56.57 | $480,771.82 |
| 11/07/2017 | 1517 | Mangums' Oilfield Services Inc | Distribution on Claim #: 207; Amount Allowed: 162,849.16; Claim #: 207; Distribution Dividend: 9.80; | 7100-000 | | $5,773.61 | $474,998.21 |
| 11/07/2017 | 1518 | JOHN C GRONNING | Distribution on Claim #: 209; Amount Allowed: 780.00; Claim #: 209; Distribution Dividend: 9.80; | 7100-000 | | $27.65 | $474,970.56 |
| 11/07/2017 | 1519 | Dennis L. Fields | Distribution on Claim #: 212; Amount Allowed: 743.77; Claim #: 212; Distribution Dividend: 9.80; | 7100-000 | | $26.37 | $474,944.19 |
| 11/07/2017 | 1520 | John F Bohmfalk | Distribution on Claim #: 213; Amount Allowed: 750.00; Claim #: 213; Distribution Dividend: 9.80; | 7100-000 | | $26.59 | $474,917.60 |
| 11/07/2017 | 1521 | Thomas Energy Services, Inc. | Distribution on Claim #: 214; Amount Allowed: 399,176.45; Claim #: 214; Distribution Dividend: 9.80; | 7100-000 | | $14,152.29 | $460,765.31 |

| | | | | **SUBTOTALS** | $0.00 | $43,145.32 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/07/2017 | 1522 | Thomas Jahncke et al. | Distribution on Claim #: 215; Amount Allowed: 7,179.15; Claim #: 215; Distribution Dividend: 9.80; | 7100-000 | | $254.52 | $460,510.79 |
| 11/07/2017 | 1523 | Thomas Jahncke et al. | Distribution on Claim #: 216; Amount Allowed: 2,509.86; Claim #: 216; Distribution Dividend: 9.80; | 7100-000 | | $88.98 | $460,421.81 |
| 11/07/2017 | 1524 | Donald E. Jahncke Irrevocable Trust | Distribution on Claim #: 219; Amount Allowed: 2,393.07; Claim #: 219; Distribution Dividend: 9.80; | 7100-000 | | $84.84 | $460,336.97 |
| 11/07/2017 | 1525 | Donald E. Jahncke Irrevocable Trust | Distribution on Claim #: 220; Amount Allowed: 3,337.50; Claim #: 220; Distribution Dividend: 9.80; | 7100-000 | | $118.33 | $460,218.64 |
| 11/07/2017 | 1526 | Donald E. Jahncke Irrevocable Trust | Distribution on Claim #: 221; Amount Allowed: 836.64; Claim #: 221; Distribution Dividend: 9.80; | 7100-000 | | $29.66 | $460,188.98 |
| 11/07/2017 | 1527 | Gary R. Rice | Distribution on Claim #: 222; Amount Allowed: 121,010.81; Claim #: 222; Distribution Dividend: 9.80; | 7100-000 | | $4,290.28 | $455,898.70 |
| 11/07/2017 | 1528 | Engineering Services | Distribution on Claim #: 224; Amount Allowed: 3,394.00; Claim #: 224; Distribution Dividend: 9.80; | 7100-000 | | $120.32 | $455,778.38 |
| 11/07/2017 | 1529 | Mark 1 Sales & Service | Distribution on Claim #: 225; Amount Allowed: 25,105.50; Claim #: 225; Distribution Dividend: 9.80; | 7100-000 | | $890.09 | $454,888.29 |
| 11/07/2017 | 1530 | Geomap Company | Distribution on Claim #: 235; Amount Allowed: 1,664.88; Claim #: 235; Distribution Dividend: 9.80; | 7100-000 | | $59.02 | $454,829.27 |
| 11/07/2017 | 1531 | Malcolm I. Mackenzie, Trustee | Distribution on Claim #: 237; Amount Allowed: 5,186.44; Claim #: 237; Distribution Dividend: 9.80; | 7100-000 | | $183.88 | $454,645.39 |
| 11/07/2017 | 1532 | Multi-Shot, LLC | Distribution on Claim #: 238; Amount Allowed: 197,617.46; Claim #: 238; Distribution Dividend: 9.80; | 7100-000 | | $7,006.28 | $447,639.11 |
| 11/07/2017 | 1533 | Jim R. Crow | Distribution on Claim #: 241; Amount Allowed: 1,851.42; Claim #: 241; Distribution Dividend: 9.80; | 7100-000 | | $65.64 | $447,573.47 |
| 11/07/2017 | 1534 | Catherine Giesecke | Distribution on Claim #: 247; Amount Allowed: 6,135.99; Claim #: 247; Distribution Dividend: 9.80; | 7100-000 | | $217.54 | $447,355.93 |
| 11/07/2017 | 1535 | Catherine Giesecke | Distribution on Claim #: 248; Amount Allowed: 962.04; Claim #: 248; Distribution Dividend: 9.80; | 7100-000 | | $34.11 | $447,321.82 |
| 11/07/2017 | 1536 | Everett Fraker | Distribution on Claim #: 264; Amount Allowed: 300.00; Claim #: 264; Distribution Dividend: 9.80; | 7100-000 | | $10.64 | $447,311.18 |

| | | | **SUBTOTALS** | | $0.00 | $13,464.77 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1537 | Integrated Productions Services Inc. | Distribution on Claim #: 265; Amount Allowed: 431,110.56; Claim #: 265; Distribution Dividend: 9.80; | 7100-000 | | $15,284.47 | $432,026.71 |
| 11/07/2017 | 1538 | H. Wayne Twyman | Distribution on Claim #: 267; Amount Allowed: 746.26; Claim #: 267; Distribution Dividend: 9.80; | 7100-000 | | $26.46 | $432,000.25 |
| 11/07/2017 | 1539 | H. Wayne Twyman | Distribution on Claim #: 269; Amount Allowed: 2,000.10; Claim #: 269; Distribution Dividend: 9.80; | 7100-000 | | $70.91 | $431,929.34 |
| 11/07/2017 | 1540 | Tim & Marsha Segult | Distribution on Claim #: 275; Amount Allowed: 613.63; Claim #: 275; Distribution Dividend: 9.80; | 7100-000 | | $21.76 | $431,907.58 |
| 11/07/2017 | 1541 | Patman Drilling International, Inc. | Distribution on Claim #: 276; Amount Allowed: 5,991,839.33; Claim #: 276; Distribution Dividend: 9.80; | 7100-000 | | $212,433.00 | $219,474.58 |
| 11/07/2017 | 1542 | Internal Revenue Service | Distribution on Claim #: 277; Amount Allowed: 129,739.34; Claim #: 277; Distribution Dividend: 9.80; | 7100-000 | | $4,599.74 | $214,874.84 |
| 11/07/2017 | 1543 | Edward B Hamill | Distribution on Claim #: 278; Amount Allowed: 398.95; Claim #: 278; Distribution Dividend: 9.80; | 7100-000 | | $14.15 | $214,860.69 |
| 11/07/2017 | 1544 | Maurice W. Coburn | Distribution on Claim #: 279; Amount Allowed: 4,022.83; Claim #: 279; Distribution Dividend: 9.80; | 7100-000 | | $142.62 | $214,718.07 |
| 11/07/2017 | 1545 | Mark C Londean | Distribution on Claim #: 280; Amount Allowed: 750.00; Claim #: 280; Distribution Dividend: 9.80; | 7100-000 | | $26.59 | $214,691.48 |
| 11/07/2017 | 1546 | Mark C Londean | Distribution on Claim #: 281; Amount Allowed: 900.00; Claim #: 281; Distribution Dividend: 9.80; | 7100-000 | | $31.91 | $214,659.57 |
| 11/07/2017 | 1547 | PAUL D SOYKE AND NANCY L SOYKE | Distribution on Claim #: 286; Amount Allowed: 750.00; Claim #: 286; Distribution Dividend: 9.80; | 7100-000 | | $26.59 | $214,632.98 |
| 11/07/2017 | 1548 | IMMANUEL LUTHERAN CHRUCH FOUNDATION | Distribution on Claim #: 287; Amount Allowed: 1,230.00; Claim #: 287; Distribution Dividend: 9.80; | 7100-000 | | $43.60 | $214,589.38 |
| 11/07/2017 | 1549 | RICHARD A HOFFMAN LIVING TRUST | Distribution on Claim #: 288; Amount Allowed: 39,528.96; Claim #: 288; Distribution Dividend: 9.80; | 7100-000 | | $1,401.45 | $213,187.93 |
| 11/07/2017 | 1550 | James W. Boyd | Distribution on Claim #: 291; Amount Allowed: 962.04; Claim #: 291; Distribution Dividend: 9.80; | 7100-000 | | $34.11 | $213,153.82 |
| 11/07/2017 | 1551 | KENT BRUBAKER TRUST | Distribution on Claim #: 292; Amount Allowed: 2,454.40; Claim #: 292; Distribution Dividend: 9.80; | 7100-000 | | $87.02 | $213,066.80 |

| | | | | SUBTOTALS | $0.00 | $234,331.40 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | |
|---|---|---|
| Case No. | 08-50325 | |
| Case Name: | ASPEN EXPLORATION, INC. | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/17/2008 | |
| For Period Ending: | 4/10/2019 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0325 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1552 | KENT BRUBAKER TRUST | Distribution on Claim #: 293; Amount Allowed: 797.70; Claim #: 293; Distribution Dividend: 9.80; | 7100-000 | | $28.28 | $213,038.52 |
| 11/07/2017 | 1553 | ANN BRUBAKER TRUST | Distribution on Claim #: 295; Amount Allowed: 2,454.40; Claim #: 295; Distribution Dividend: 9.80; | 7100-000 | | $87.02 | $212,951.50 |
| 11/07/2017 | 1554 | ANN BRUBAKER TRUST | Distribution on Claim #: 296; Amount Allowed: 798.00; Claim #: 296; Distribution Dividend: 9.80; | 7100-000 | | $28.29 | $212,923.21 |
| 11/07/2017 | 1555 | KENT E. BRUBAKER TRUST/KPED A BRUBAKER TRUST | Distribution on Claim #: 298; Amount Allowed: 797.70; Claim #: 298; Distribution Dividend: 9.80; | 7100-000 | | $28.28 | $212,894.93 |
| 11/07/2017 | 1556 | New Century Exploration, Inc. | Distribution on Claim #: 299; Amount Allowed: 1,000,000.00; Claim #: 299; Distribution Dividend: 9.80; | 7100-000 | | $35,453.72 | $177,441.21 |
| 11/07/2017 | 1557 | Patton Boggs LLP | Distribution on Claim #: 300; Amount Allowed: 1,158,197.30; Claim #: 300; Distribution Dividend: 9.80; | 7100-000 | | $41,062.41 | $136,378.80 |
| 11/07/2017 | 1558 | WZ Farms, Inc | Distribution on Claim #: 302; Amount Allowed: 1,350.00; Claim #: 302; Distribution Dividend: 9.80; | 7100-000 | | $47.86 | $136,330.94 |
| 11/07/2017 | 1559 | Robert E. & Rosalie T. Dettle Living Trust | Distribution on Claim #: 305; Amount Allowed: 1,480.12; Claim #: 305; Distribution Dividend: 9.80; | 7100-000 | | $52.47 | $136,278.47 |
| 11/07/2017 | 1560 | Robert E. & Rosalie T. Dettle Living Trust | Distribution on Claim #: 306; Amount Allowed: 3,190.74; Claim #: 306; Distribution Dividend: 9.80; | 7100-000 | | $113.12 | $136,165.35 |
| 11/07/2017 | 1561 | Investment Trend Analytics LLC | Distribution on Claim #: 308; Amount Allowed: 2,400.00; Claim #: 308; Distribution Dividend: 9.80; | 7100-000 | | $85.09 | $136,080.26 |
| 11/07/2017 | 1562 | Davis and Nancy L. Wulf Living Trust | Distribution on Claim #: 309; Amount Allowed: 2,997.21; Claim #: 309; Distribution Dividend: 9.80; | 7100-000 | | $106.26 | $135,974.00 |
| 11/07/2017 | 1563 | Brent Wulf | Distribution on Claim #: 310; Amount Allowed: 798.81; Claim #: 310; Distribution Dividend: 9.80; | 7100-000 | | $28.32 | $135,945.68 |
| 11/07/2017 | 1564 | Houston M. Hammac | Distribution on Claim #: 312; Amount Allowed: 6,381.48; Claim #: 312; Distribution Dividend: 9.80; | 7100-000 | | $226.25 | $135,719.43 |
| 11/07/2017 | 1565 | Stephen E Patchett | Distribution on Claim #: 313; Amount Allowed: 1,114.26; Claim #: 313; Distribution Dividend: 9.80; | 7100-000 | | $39.51 | $135,679.92 |
| 11/07/2017 | 1566 | Stephen E Patchett | Distribution on Claim #: 314; Amount Allowed: 1,227.25; Claim #: 314; Distribution Dividend: 9.80; | 7100-000 | | $43.51 | $135,636.41 |

| | | | | SUBTOTALS | $0.00 | $77,473.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1567 | William B. Jones, MD | Distribution on Claim #: 315; Amount Allowed: 306.80; Claim #: 315; Distribution Dividend: 9.80; | 7100-000 | | $10.88 | $135,625.53 |
| 11/07/2017 | 1568 | William B. Jones, MD | Distribution on Claim #: 317; Amount Allowed: 300.51; Claim #: 317; Distribution Dividend: 9.80; | 7100-000 | | $10.66 | $135,614.87 |
| 11/07/2017 | 1569 | Robert H. Wood, Jr. | Distribution on Claim #: 323; Amount Allowed: 1,547.70; Claim #: 323; Distribution Dividend: 9.80; | 7100-000 | | $54.87 | $135,560.00 |
| 11/07/2017 | 1570 | Robert H. Wood, Jr. | Distribution on Claim #: 325; Amount Allowed: 3,640.74; Claim #: 325; Distribution Dividend: 9.80; | 7100-000 | | $129.07 | $135,430.93 |
| 11/07/2017 | 1571 | Ralph M. Falkner | Distribution on Claim #: 329; Amount Allowed: 1,125.00; Claim #: 329; Distribution Dividend: 9.80; | 7100-000 | | $39.89 | $135,391.04 |
| 11/07/2017 | 1572 | David A Longstaff | Distribution on Claim #: 330; Amount Allowed: 1,214.12; Claim #: 330; Distribution Dividend: 9.80; | 7100-000 | | $43.05 | $135,347.99 |
| 11/07/2017 | 1573 | James Woodson, Sr. | Distribution on Claim #: 332; Amount Allowed: 300.00; Claim #: 332; Distribution Dividend: 9.80; | 7100-000 | | $10.64 | $135,337.35 |
| 11/07/2017 | 1574 | James Woodson, Sr. | Distribution on Claim #: 333; Amount Allowed: 2,167.44; Claim #: 333; Distribution Dividend: 9.80; | 7100-000 | | $76.85 | $135,260.50 |
| 11/07/2017 | 1575 | JOHN J VANDEMOER | Distribution on Claim #: 335; Amount Allowed: 160.92; Claim #: 335; Distribution Dividend: 9.80; | 7100-000 | | $5.70 | $135,254.80 |
| 11/07/2017 | 1576 | Charles H Norton | Distribution on Claim #: 336; Amount Allowed: 11,835.69; Claim #: 336; Distribution Dividend: 9.80; | 7100-000 | | $419.62 | $134,835.18 |
| 11/07/2017 | 1577 | Richard H. DeLano Survivor's Trust | Distribution on Claim #: 350; Amount Allowed: 24,254.67; Claim #: 350; Distribution Dividend: 9.80; | 7100-000 | | $859.92 | $133,975.26 |
| 11/07/2017 | 1578 | Richard H. DeLano Survivor's Trust | Distribution on Claim #: 351; Amount Allowed: 14,248.35; Claim #: 351; Distribution Dividend: 9.80; | 7100-000 | | $505.16 | $133,470.10 |
| 11/07/2017 | 1579 | Richard H. DeLano Survivor's Trust | Distribution on Claim #: 354; Amount Allowed: 1,672.50; Claim #: 354; Distribution Dividend: 9.80; | 7100-000 | | $59.30 | $133,410.80 |
| 11/07/2017 | 1580 | William J. Clauss | Distribution on Claim #: 355; Amount Allowed: 1,597.27; Claim #: 355; Distribution Dividend: 9.80; | 7100-000 | | $56.63 | $133,354.17 |
| 11/07/2017 | 1581 | William J. Clauss | Distribution on Claim #: 356; Amount Allowed: 1,247.70; Claim #: 356; Distribution Dividend: 9.80; | 7100-000 | | $44.24 | $133,309.93 |
| | | | **SUBTOTALS** | | $0.00 | $2,370.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1582 | Sandra S. Wiebe | Distribution on Claim #: 363; Amount Allowed: 3,368.43; Claim #: 363; Distribution Dividend: 9.80; | 7100-000 | | $119.42 | $133,190.51 |
| 11/07/2017 | 1583 | Sandra S. Wiebe | Distribution on Claim #: 364; Amount Allowed: 481.29; Claim #: 364; Distribution Dividend: 9.80; | 7100-000 | | $17.06 | $133,173.45 |
| 11/07/2017 | 1584 | Chism Supply & Rental, Inc | Distribution on Claim #: 370; Amount Allowed: 15,000.00; Claim #: 370; Distribution Dividend: 9.80; | 7100-000 | | $531.81 | $132,641.64 |
| 11/07/2017 | 1585 | Francis J. Guldenbrein | Distribution on Claim #: 373; Amount Allowed: 1,140.00; Claim #: 373; Distribution Dividend: 9.80; | 7100-000 | | $40.42 | $132,601.22 |
| 11/07/2017 | 1586 | Claude M. Schutz | Distribution on Claim #: 374; Amount Allowed: 1,235.04; Claim #: 374; Distribution Dividend: 9.80; | 7100-003 | | $43.79 | $132,557.43 |
| 11/07/2017 | 1587 | Robert G Lockwood | Distribution on Claim #: 375; Amount Allowed: 9,572.76; Claim #: 375; Distribution Dividend: 9.80; | 7100-000 | | $339.39 | $132,218.04 |
| 11/07/2017 | 1588 | Robert G Lockwood | Distribution on Claim #: 376; Amount Allowed: 3,346.50; Claim #: 376; Distribution Dividend: 9.80; | 7100-000 | | $118.64 | $132,099.40 |
| 11/07/2017 | 1589 | Robert L. Thesken | Distribution on Claim #: 392; Amount Allowed: 2,585.42; Claim #: 392; Distribution Dividend: 9.80; | 7100-000 | | $91.66 | $132,007.74 |
| 11/07/2017 | 1590 | LaRene L. Rohwein | Distribution on Claim #: 393; Amount Allowed: 5,999.94; Claim #: 393; Distribution Dividend: 9.80; | 7100-000 | | $212.72 | $131,795.02 |
| 11/07/2017 | 1591 | LaRene L. Rohwein | Distribution on Claim #: 394; Amount Allowed: 1,500.00; Claim #: 394; Distribution Dividend: 9.80; | 7100-000 | | $53.18 | $131,741.84 |
| 11/07/2017 | 1592 | Don Eberts | Distribution on Claim #: 395; Amount Allowed: 2,298.33; Claim #: 395; Distribution Dividend: 9.80; | 7100-000 | | $81.48 | $131,660.36 |
| 11/07/2017 | 1593 | Michelle R. Mesecher | Distribution on Claim #: 398; Amount Allowed: 2,590.14; Claim #: 398; Distribution Dividend: 9.80; | 7100-000 | | $91.83 | $131,568.53 |
| 11/07/2017 | 1594 | Howard L Binger | Distribution on Claim #: 399; Amount Allowed: 797.67; Claim #: 399; Distribution Dividend: 9.80; | 7100-000 | | $28.28 | $131,540.25 |
| 11/07/2017 | 1595 | John C & Catherin E Demartini | Distribution on Claim #: 402; Amount Allowed: 836.63; Claim #: 402; Distribution Dividend: 9.80; | 7100-000 | | $29.66 | $131,510.59 |
| 11/07/2017 | 1596 | John C & Catherin E Demartini | Distribution on Claim #: 403; Amount Allowed: 5,522.39; Claim #: 403; Distribution Dividend: 9.80; | 7100-000 | | $195.79 | $131,314.80 |
| | | | **SUBTOTALS** | | $0.00 | $2,190.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1597 | John C & Catherin E Demartini | Distribution on Claim #: 404; Amount Allowed: 4,621.85; Claim #: 404; Distribution Dividend: 9.80; | 7100-000 | | $163.86 | $131,150.94 |
| 11/07/2017 | 1598 | Jill Swanson | Distribution on Claim #: 406; Amount Allowed: 450.00; Claim #: 406; Distribution Dividend: 9.80; | 7100-000 | | $15.95 | $131,134.99 |
| 11/07/2017 | 1599 | Harold E Rininger | Distribution on Claim #: 407; Amount Allowed: 613.63; Claim #: 407; Distribution Dividend: 9.80; | 7100-000 | | $21.76 | $131,113.23 |
| 11/07/2017 | 1600 | Harold E Rininger | Distribution on Claim #: 408; Amount Allowed: 797.70; Claim #: 408; Distribution Dividend: 9.80; | 7100-000 | | $28.28 | $131,084.95 |
| 11/07/2017 | 1601 | Jack E Hill | Distribution on Claim #: 412; Amount Allowed: 1,294.37; Claim #: 412; Distribution Dividend: 9.80; | 7100-000 | | $45.89 | $131,039.06 |
| 11/07/2017 | 1602 | Jack E Hill | Distribution on Claim #: 413; Amount Allowed: 613.63; Claim #: 413; Distribution Dividend: 9.80; | 7100-000 | | $21.76 | $131,017.30 |
| 11/07/2017 | 1603 | Matthew R. Duffy, Trustee Matthew R Duffy Trust | Distribution on Claim #: 423; Amount Allowed: 3,450.00; Claim #: 423; Distribution Dividend: 9.80; | 7100-000 | | $122.31 | $130,894.99 |
| 11/07/2017 | 1604 | Rand Energy Company | Distribution on Claim #: 425; Amount Allowed: 200,000.00; Claim #: 425; Distribution Dividend: 9.80; | 7100-000 | | $7,090.74 | $123,804.25 |
| 11/07/2017 | 1605 | Cheney Family Trust, Alton W. Cheney, Trustee | Distribution on Claim #: 428; Amount Allowed: 718.31; Claim #: 428; Distribution Dividend: 9.80; | 7100-000 | | $25.47 | $123,778.78 |
| 11/07/2017 | 1606 | Cecil J. Cartwright | Distribution on Claim #: 438; Amount Allowed: 1,500.00; Claim #: 438; Distribution Dividend: 9.80; | 7100-000 | | $53.18 | $123,725.60 |
| 11/07/2017 | 1607 | Cecil J. Cartwright | Distribution on Claim #: 442; Amount Allowed: 2,418.86; Claim #: 442; Distribution Dividend: 9.80; | 7100-000 | | $85.76 | $123,639.84 |
| 11/07/2017 | 1608 | Newpark Drilling Fluids, LLC | Distribution on Claim #: 446; Amount Allowed: 766,476.73; Claim #: 446; Distribution Dividend: 9.80; | 7100-000 | | $27,174.45 | $96,465.39 |
| 11/07/2017 | 1609 | Haresh Jambusaria | Distribution on Claim #: 448; Amount Allowed: 7,259.91; Claim #: 448; Distribution Dividend: 9.80; | 7100-000 | | $257.40 | $96,207.99 |
| 11/07/2017 | 1610 | Donald H. & Judy Y Richards | Distribution on Claim #: 449; Amount Allowed: 307.50; Claim #: 449; Distribution Dividend: 9.80; | 7100-000 | | $10.90 | $96,197.09 |
| 11/07/2017 | 1611 | Jerry Lewis | Distribution on Claim #: 451; Amount Allowed: 1,110.00; Claim #: 451; Distribution Dividend: 9.80; | 7100-000 | | $39.35 | $96,157.74 |
| | | | **SUBTOTALS** | | $0.00 | $35,196.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1612 | Bob & Carla Schmidt | Distribution on Claim #: 455; Amount Allowed: 3,681.59; Claim #: 455; Distribution Dividend: 9.80; | 7100-000 | | $130.53 | $96,027.21 |
| 11/07/2017 | 1613 | Michael & Renee Brubaker | Distribution on Claim #: 459; Amount Allowed: 1,595.39; Claim #: 459; Distribution Dividend: 9.80; | 7100-000 | | $56.56 | $95,970.65 |
| 11/07/2017 | 1614 | Michael & Renee Brubaker | Distribution on Claim #: 461; Amount Allowed: 2,454.42; Claim #: 461; Distribution Dividend: 9.80; | 7100-000 | | $87.02 | $95,883.63 |
| 11/07/2017 | 1615 | Mark C Londean | Distribution on Claim #: 462; Amount Allowed: 750.00; Claim #: 462; Distribution Dividend: 9.80; | 7100-000 | | $26.59 | $95,857.04 |
| 11/07/2017 | 1616 | Mark C Londean | Distribution on Claim #: 463; Amount Allowed: 900.00; Claim #: 463; Distribution Dividend: 9.80; | 7100-000 | | $31.91 | $95,825.13 |
| 11/07/2017 | 1617 | William Daniel Munslow | Distribution on Claim #: 465; Amount Allowed: 1,677.85; Claim #: 465; Distribution Dividend: 9.80; | 7100-000 | | $59.48 | $95,765.65 |
| 11/07/2017 | 1618 | William Daniel Munslow | Distribution on Claim #: 468; Amount Allowed: 1,895.40; Claim #: 468; Distribution Dividend: 9.80; | 7100-000 | | $67.20 | $95,698.45 |
| 11/07/2017 | 1619 | Linkletter Oil and Gas L.L.C. | Distribution on Claim #: 472; Amount Allowed: 1,731.68; Claim #: 472; Distribution Dividend: 9.80; | 7100-000 | | $61.39 | $95,637.06 |
| 11/07/2017 | 1620 | Glen D. Barrick/Joyce A. Barrick | Distribution on Claim #: 474; Amount Allowed: 1,227.25; Claim #: 474; Distribution Dividend: 9.80; | 7100-000 | | $43.51 | $95,593.55 |
| 11/07/2017 | 1621 | Jeffrey D. Carroll | Distribution on Claim #: 476; Amount Allowed: 2,297.69; Claim #: 476; Distribution Dividend: 9.80; | 7100-000 | | $81.46 | $95,512.09 |
| 11/07/2017 | 1622 | Jeffrey D. Carroll | Distribution on Claim #: 478; Amount Allowed: 3,068.12; Claim #: 478; Distribution Dividend: 9.80; | 7100-000 | | $108.77 | $95,403.32 |
| 11/07/2017 | 1623 | Sandy C Giglio | Distribution on Claim #: 479; Amount Allowed: 2,916.49; Claim #: 479; Distribution Dividend: 9.80; | 7100-000 | | $103.40 | $95,299.92 |
| 11/07/2017 | 1624 | Stanley O. Erickson | Distribution on Claim #: 481; Amount Allowed: 1,200.00; Claim #: 481; Distribution Dividend: 9.80; | 7100-000 | | $42.54 | $95,257.38 |
| 11/07/2017 | 1625 | Stanley O. Erickson | Distribution on Claim #: 483; Amount Allowed: 1,943.52; Claim #: 483; Distribution Dividend: 9.80; | 7100-000 | | $68.91 | $95,188.47 |
| 11/07/2017 | 1626 | Bryan Thompson | Distribution on Claim #: 488; Amount Allowed: 2,625.00; Claim #: 488; Distribution Dividend: 9.80; | 7100-000 | | $93.07 | $95,095.40 |
| | | | **SUBTOTALS** | | $0.00 | $1,155.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1627 | Royce Stapleton | Distribution on Claim #: 491; Amount Allowed: 613.60; Claim #: 491; Distribution Dividend: 9.80; | 7100-000 | | $21.75 | $95,073.65 |
| 11/07/2017 | 1628 | Craig A. Miller | Distribution on Claim #: 492; Amount Allowed: 1,595.39; Claim #: 492; Distribution Dividend: 9.80; | 7100-000 | | $56.56 | $95,017.09 |
| 11/07/2017 | 1629 | Jim Snyder | Distribution on Claim #: 496; Amount Allowed: 922.41; Claim #: 496; Distribution Dividend: 9.80; | 7100-000 | | $32.70 | $94,984.39 |
| 11/07/2017 | 1630 | Anomar Investments | Distribution on Claim #: 497; Amount Allowed: 853.37; Claim #: 497; Distribution Dividend: 9.80; | 7100-000 | | $30.25 | $94,954.14 |
| 11/07/2017 | 1631 | Tim S. Brown | Distribution on Claim #: 498; Amount Allowed: 14,565.57; Claim #: 498; Distribution Dividend: 9.80; | 7100-000 | | $516.40 | $94,437.74 |
| 11/07/2017 | 1632 | Fred Jensen | Distribution on Claim #: 499; Amount Allowed: 11,659.59; Claim #: 499; Distribution Dividend: 9.80; | 7100-000 | | $413.38 | $94,024.36 |
| 11/07/2017 | 1633 | Tim J. Wesley | Distribution on Claim #: 500; Amount Allowed: 853.37; Claim #: 500; Distribution Dividend: 9.80; | 7100-000 | | $30.25 | $93,994.11 |
| 11/07/2017 | 1634 | Guy E. Saville | Distribution on Claim #: 501; Amount Allowed: 32.80; Claim #: 501; Distribution Dividend: 9.80; | 7100-000 | | $1.16 | $93,992.95 |
| 11/07/2017 | 1635 | Eugene H. Stombler | Distribution on Claim #: 502; Amount Allowed: 962.04; Claim #: 502; Distribution Dividend: 9.80; | 7100-000 | | $34.11 | $93,958.84 |
| 11/07/2017 | 1636 | William von Eberstein and Patricia von Eberstein | Distribution on Claim #: 503; Amount Allowed: 804.63; Claim #: 503; Distribution Dividend: 9.80; | 7100-000 | | $28.53 | $93,930.31 |
| 11/07/2017 | 1637 | Eugene H. Stombler | Distribution on Claim #: 504; Amount Allowed: 3,031.74; Claim #: 504; Distribution Dividend: 9.80; | 7100-000 | | $107.49 | $93,822.82 |
| 11/07/2017 | 1638 | HMI Investement Co., L.L.P. | Distribution on Claim #: 505; Amount Allowed: 4,023.06; Claim #: 505; Distribution Dividend: 9.80; | 7100-000 | | $142.63 | $93,680.19 |
| 11/07/2017 | 1639 | Joel P. Kallan, MDPA | Distribution on Claim #: 508; Amount Allowed: 814.05; Claim #: 508; Distribution Dividend: 9.80; | 7100-000 | | $28.86 | $93,651.33 |
| 11/07/2017 | 1640 | Joe L. Byers | Distribution on Claim #: 511; Amount Allowed: 279.86; Claim #: 511; Distribution Dividend: 9.80; | 7100-000 | | $9.92 | $93,641.41 |
| 11/07/2017 | 1641 | Dr. Wilfredo Amaya | Distribution on Claim #: 515; Amount Allowed: 603.48; Claim #: 515; Distribution Dividend: 9.80; | 7100-000 | | $21.39 | $93,620.02 |
| | | | **SUBTOTALS** | | $0.00 | $1,496.77 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50325 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **Primary Taxpayer ID #:** | | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2008 | |
| **For Period Ending:** | 4/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0325 |
| **Account Title:** | Checking - Non Interest |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1642 | David Bond | Distribution on Claim #: 522; Amount Allowed: 161.40; Claim #: 522; Distribution Dividend: 9.80; | 7100-000 | | $5.72 | $93,614.30 |
| 11/07/2017 | 1643 | David Bond | Distribution on Claim #: 523; Amount Allowed: 185.10; Claim #: 523; Distribution Dividend: 9.80; | 7100-000 | | $6.56 | $93,607.74 |
| 11/07/2017 | 1644 | Allen R. Padwa | Distribution on Claim #: 536; Amount Allowed: 1,315.60; Claim #: 536; Distribution Dividend: 9.80; | 7100-000 | | $44.39 | $93,563.35 |
| 11/07/2017 | 1645 | Allen R. Padwa | Distribution on Claim #: 537; Amount Allowed: 797.70; Claim #: 537; Distribution Dividend: 9.80; | 7100-000 | | $28.28 | $93,535.07 |
| 11/07/2017 | 1646 | Mark R. Mittelman | Distribution on Claim #: 541; Amount Allowed: 2,960.04; Claim #: 541; Distribution Dividend: 9.80; | 7100-000 | | $104.95 | $93,430.12 |
| 11/07/2017 | 1647 | Thomas P. Major | Distribution on Claim #: 545; Amount Allowed: 5,518.98; Claim #: 545; Distribution Dividend: 9.80; | 7100-000 | | $195.83 | $93,234.29 |
| 11/07/2017 | 1648 | Lowell Page Hilton | Distribution on Claim #: 546; Amount Allowed: 743.85; Claim #: 546; Distribution Dividend: 9.80; | 7100-000 | | $26.37 | $93,207.92 |
| 11/07/2017 | 1649 | Lowell Page Hilton | Distribution on Claim #: 547; Amount Allowed: 300.00; Claim #: 547; Distribution Dividend: 9.80; | 7100-000 | | $10.64 | $93,197.28 |
| 11/07/2017 | 1650 | Osage Environmental, Inc. | Distribution on Claim #: 548; Amount Allowed: 58,900.00; Claim #: 548; Distribution Dividend: 9.80; | 7100-000 | | $2,088.22 | $91,109.06 |
| 11/07/2017 | 1651 | Dr. Joel P. Kallan | Distribution on Claim #: 549; Amount Allowed: 1,655.37; Claim #: 549; Distribution Dividend: 9.80; | 7100-000 | | $58.69 | $91,050.37 |
| 11/07/2017 | 1652 | Joel A. Brubaker Trust- Joel Lorraine Brubaker | Distribution on Claim #: 550; Amount Allowed: 8,590.25; Claim #: 550; Distribution Dividend: 9.80; | 7100-000 | | $304.56 | $90,745.81 |
| 11/07/2017 | 1653 | Joel A. Brubaker Trust- Joel Lorraine Brubaker | Distribution on Claim #: 551; Amount Allowed: 1,984.08; Claim #: 551; Distribution Dividend: 9.80; | 7100-000 | | $70.34 | $90,675.47 |
| 11/07/2017 | 1654 | Dr. Gerard Barrios | Distribution on Claim #: 552; Amount Allowed: 1,478.22; Claim #: 552; Distribution Dividend: 9.80; | 7100-000 | | $52.41 | $90,623.06 |
| 11/07/2017 | 1655 | Joel A. Brubaker Trust- Joel Lorraine Brubaker | Distribution on Claim #: 553; Amount Allowed: 797.70; Claim #: 553; Distribution Dividend: 9.80; | 7100-000 | | $28.28 | $90,594.78 |
| 11/07/2017 | 1656 | Patti J. Kimura | Distribution on Claim #: 555; Amount Allowed: 600.00; Claim #: 555; Distribution Dividend: 9.80; | 7100-000 | | $21.27 | $90,573.51 |
| | | | **SUBTOTALS** | | $0.00 | $3,067.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 08-50325 |
| **Case Name:** | ASPEN EXPLORATION, INC. |
| **Primary Taxpayer ID #:** | |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 11/17/2008 |
| **For Period Ending:** | 4/10/2019 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0325 |
| **Account Title:** | Checking - Non Interest |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1657 | Patti J. Kimura | Distribution on Claim #: 556; Amount Allowed: 450.00; Claim #: 556; Distribution Dividend: 9.80; | 7100-000 | | $15.95 | $90,557.56 |
| 11/07/2017 | 1658 | RF Revocable Trust | Distribution on Claim #: 558; Amount Allowed: 1,227.21; Claim #: 558; Distribution Dividend: 9.80; | 7100-000 | | $43.51 | $90,514.05 |
| 11/07/2017 | 1659 | Mitchell & Suzanne Zeiger as TBE | Distribution on Claim #: 559; Amount Allowed: 959.03; Claim #: 559; Distribution Dividend: 9.80; | 7100-000 | | $34.00 | $90,480.05 |
| 11/07/2017 | 1660 | Steven W. Statham | Distribution on Claim #: 560; Amount Allowed: 613.63; Claim #: 560; Distribution Dividend: 9.80; | 7100-000 | | $21.76 | $90,458.29 |
| 11/07/2017 | 1661 | Mitchell Zeiger SEP | Distribution on Claim #: 562; Amount Allowed: 1,159.39; Claim #: 562; Distribution Dividend: 9.80; | 7100-000 | | $41.11 | $90,417.18 |
| 11/07/2017 | 1662 | Denise M. Jacobs | Distribution on Claim #: 566; Amount Allowed: 1,249.65; Claim #: 566; Distribution Dividend: 9.80; | 7100-000 | | $43.70 | $90,373.48 |
| 11/07/2017 | 1663 | Fred K. Ammann | Distribution on Claim #: 569; Amount Allowed: 5,522.52; Claim #: 569; Distribution Dividend: 9.80; | 7100-000 | | $195.79 | $90,177.69 |
| 11/07/2017 | 1664 | Fred K. Ammann | Distribution on Claim #: 570; Amount Allowed: 3,190.80; Claim #: 570; Distribution Dividend: 9.80; | 7100-000 | | $113.12 | $90,064.57 |
| 11/07/2017 | 1665 | Edward R. Mittelman | Distribution on Claim #: 575; Amount Allowed: 8,875.47; Claim #: 575; Distribution Dividend: 9.80; | 7100-000 | | $314.67 | $89,749.90 |
| 11/07/2017 | 1666 | Edward R. Mittelman | Distribution on Claim #: 576; Amount Allowed: 2,674.08; Claim #: 576; Distribution Dividend: 9.80; | 7100-000 | | $94.81 | $89,655.09 |
| 11/07/2017 | 1667 | P. Diana Beltran and Gabriel Beltran | Distribution on Claim #: 578; Amount Allowed: 2,454.39; Claim #: 578; Distribution Dividend: 9.80; | 7100-000 | | $87.02 | $89,568.07 |
| 11/07/2017 | 1668 | Gordon T. Young and Karen B. Young | Distribution on Claim #: 579; Amount Allowed: 613.60; Claim #: 579; Distribution Dividend: 9.80; | 7100-000 | | $21.75 | $89,546.32 |
| 11/07/2017 | 1669 | Jeffrey D. Young | Distribution on Claim #: 580; Amount Allowed: 613.60; Claim #: 580; Distribution Dividend: 9.80; | 7100-000 | | $21.75 | $89,524.57 |
| 11/07/2017 | 1670 | Brodie A. Hayward | Distribution on Claim #: 584; Amount Allowed: 2,454.39; Claim #: 584; Distribution Dividend: 9.80; | 7100-000 | | $87.02 | $89,437.55 |
| 11/07/2017 | 1671 | Thomas A. Price | Distribution on Claim #: 587; Amount Allowed: 70,930.20; Claim #: 587; Distribution Dividend: 9.80; | 7100-000 | | $2,514.74 | $86,922.81 |
| | | | | **SUBTOTALS** | $0.00 | $6,165.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-50325 |
| Case Name: | ASPEN EXPLORATION, INC. |
| Primary Taxpayer ID #: | |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/17/2008 |
| For Period Ending: | 4/10/2019 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0325 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1672 | George W. Wellde, Jr. | Distribution on Claim #: 591; Amount Allowed: 79,890.00; Claim #: 591; Distribution Dividend: 9.80; | 7100-000 | | $2,832.39 | $84,090.42 |
| 11/07/2017 | 1673 | Steven Bottcher | Distribution on Claim #: 594; Amount Allowed: 14,193.12; Claim #: 594; Distribution Dividend: 9.80; | 7100-000 | | $503.20 | $83,587.22 |
| 11/07/2017 | 1674 | Harold Stevens | Distribution on Claim #: 595; Amount Allowed: 1,105.44; Claim #: 595; Distribution Dividend: 9.80; | 7100-000 | | $39.19 | $83,548.03 |
| 11/07/2017 | 1675 | Gerald "Jerry" S Royal and Mary E. Royal | Distribution on Claim #: 598; Amount Allowed: 11,606.57; Claim #: 598; Distribution Dividend: 9.80; | 7100-000 | | $411.50 | $83,136.53 |
| 11/07/2017 | 1676 | Uri Elzur | Distribution on Claim #: 602; Amount Allowed: 797.70; Claim #: 602; Distribution Dividend: 9.80; | 7100-000 | | $28.28 | $83,108.25 |
| 11/07/2017 | 1677 | Robert Mennis | Distribution on Claim #: 613; Amount Allowed: 402.32; Claim #: 613; Distribution Dividend: 9.80; | 7100-000 | | $14.26 | $83,093.99 |
| 11/07/2017 | 1678 | Northport Production Co. | Distribution on Claim #: 636; Amount Allowed: 168,285.47; Claim #: 636; Distribution Dividend: 9.80; | 7100-000 | | $5,966.35 | $77,127.64 |
| 11/07/2017 | 1679 | Thomas A. Hertz | Distribution on Claim #: 640; Amount Allowed: 1,196.54; Claim #: 640; Distribution Dividend: 9.80; | 7100-000 | | $42.43 | $77,085.21 |
| 11/07/2017 | 1680 | Boyd's Bit Service Inc. | Distribution on Claim #: 652; Amount Allowed: 23,665.47; Claim #: 652; Distribution Dividend: 9.80; | 7100-000 | | $839.03 | $76,246.18 |
| 11/07/2017 | 1681 | JAMES GUTH | Distribution on Claim #: 653; Amount Allowed: 10,731.45; Claim #: 653; Distribution Dividend: 9.80; | 7100-000 | | $380.47 | $75,865.71 |
| 11/07/2017 | 1682 | Gray Wireline Service Inc. | Distribution on Claim #: 655; Amount Allowed: 20,805.00; Claim #: 655; Distribution Dividend: 9.80; | 7100-000 | | $737.62 | $75,128.09 |
| 11/07/2017 | 1683 | James M. Edmison | Distribution on Claim #: 656; Amount Allowed: 17,637.81; Claim #: 656; Distribution Dividend: 9.80; | 7100-000 | | $625.33 | $74,502.76 |
| 11/07/2017 | 1684 | Clorie Gill, Trust A | Distribution on Claim #: 658; Amount Allowed: 398.85; Claim #: 658; Distribution Dividend: 9.80; | 7100-000 | | $14.14 | $74,488.62 |
| 11/07/2017 | 1685 | M-I L.L.C. | Distribution on Claim #: 660; Amount Allowed: 181,994.33; Claim #: 660; Distribution Dividend: 9.80; | 7100-000 | | $6,452.37 | $68,036.25 |
| 11/07/2017 | 1686 | James K. Borowske | Distribution on Claim #: 661; Amount Allowed: 3,681.60; Claim #: 661; Distribution Dividend: 9.80; | 7100-000 | | $130.53 | $67,905.72 |
| | | | **SUBTOTALS** | | $0.00 | $19,147.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50325 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **Primary Taxpayer ID #:** | | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2008 | |
| **For Period Ending:** | 4/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0325 |
| **Account Title:** | Checking - Non Interest |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/07/2017 | 1687 | Almond C. Edwards | Distribution on Claim #: 675; Amount Allowed: 850.62; Claim #: 675; Distribution Dividend: 9.80; | 7100-000 | | $30.16 | $67,875.56 |
| 11/07/2017 | 1688 | William W. Bailey | Distribution on Claim #: 676; Amount Allowed: 4,156.75; Claim #: 676; Distribution Dividend: 9.80; | 7100-000 | | $147.37 | $67,728.19 |
| 11/07/2017 | 1689 | William W. Bailey | Distribution on Claim #: 677; Amount Allowed: 8,000.88; Claim #: 677; Distribution Dividend: 9.80; | 7100-000 | | $283.66 | $67,444.53 |
| 11/07/2017 | 1690 | Mark H. Gast & Cynthia M. Gast | Distribution on Claim #: 679; Amount Allowed: 2,640.00; Claim #: 679; Distribution Dividend: 9.80; | 7100-000 | | $93.60 | $67,350.93 |
| 11/07/2017 | 1691 | Joel E. Claybrook | Distribution on Claim #: 681; Amount Allowed: 2,638.50; Claim #: 681; Distribution Dividend: 9.80; | 7100-000 | | $93.54 | $67,257.39 |
| 11/07/2017 | 1692 | Thomas N. Sanders | Distribution on Claim #: 682; Amount Allowed: 1,840.80; Claim #: 682; Distribution Dividend: 9.80; | 7100-000 | | $65.26 | $67,192.13 |
| 11/07/2017 | 1693 | Zephyr Investmenrts Co., L.L.C. | Distribution on Claim #: 683; Amount Allowed: 7,723.32; Claim #: 683; Distribution Dividend: 9.80; | 7100-000 | | $273.82 | $66,918.31 |
| 11/07/2017 | 1694 | James W. Coughlin & DeAnn N. Coughlin | Distribution on Claim #: 685; Amount Allowed: 760.02; Claim #: 685; Distribution Dividend: 9.80; | 7100-000 | | $26.95 | $66,891.36 |
| 11/07/2017 | 1695 | St. James Oil Corporation | Distribution on Claim #: 686; Amount Allowed: 131,751.74; Claim #: 686; Distribution Dividend: 9.80; | 7100-000 | | $4,671.09 | $62,220.27 |
| 11/07/2017 | 1696 | Richard C Russell | Distribution on Claim #: 688; Amount Allowed: 9,424.05; Claim #: 688; Distribution Dividend: 9.80; | 7100-000 | | $334.12 | $61,886.15 |
| 11/07/2017 | 1697 | Donald W. Wisner | Distribution on Claim #: 691; Amount Allowed: 1,595.40; Claim #: 691; Distribution Dividend: 9.80; | 7100-000 | | $56.57 | $61,829.58 |
| 11/07/2017 | 1698 | Rancho Blanco, LLC | Distribution on Claim #: 694; Amount Allowed: 2,454.39; Claim #: 694; Distribution Dividend: 9.80; | 7100-000 | | $87.02 | $61,742.56 |
| 11/07/2017 | 1699 | Eran Cohen | Distribution on Claim #: 696; Amount Allowed: 9,006.81; Claim #: 696; Distribution Dividend: 9.80; | 7100-000 | | $319.32 | $61,423.24 |
| 11/07/2017 | 1700 | Eran Cohen | Distribution on Claim #: 697; Amount Allowed: 1,500.00; Claim #: 697; Distribution Dividend: 9.80; | 7100-000 | | $53.18 | $61,370.06 |
| 11/07/2017 | 1701 | Robert & Paula Overman | Distribution on Claim #: 700; Amount Allowed: 1,595.39; Claim #: 700; Distribution Dividend: 9.80; | 7100-000 | | $56.56 | $61,313.50 |
| | | | **SUBTOTALS** | | $0.00 | $6,648.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| **Case No.** | 08-50325 | | **Trustee Name:** | Janet S. Northrup |
| **Case Name:** | ASPEN EXPLORATION, INC. | | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | | | **Checking Acct #:** | ******0325 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | Checking - Non Interest |
| **For Period Beginning:** | 11/17/2008 | | **Blanket bond (per case limit):** | $69,990,000.00 |
| **For Period Ending:** | 4/10/2019 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/07/2017 | 1702 | Robert & Paula Overman | Distribution on Claim #: 701; Amount Allowed: 1,227.25; Claim #: 701; Distribution Dividend: 9.80; | 7100-000 | | $43.51 | $61,269.99 |
| 11/07/2017 | 1703 | Robert A. Lenhart | Distribution on Claim #: 702; Amount Allowed: 580.02; Claim #: 702; Distribution Dividend: 9.80; | 7100-000 | | $20.57 | $61,249.42 |
| 11/07/2017 | 1704 | John M. Provorse | Distribution on Claim #: 705; Amount Allowed: 613.63; Claim #: 705; Distribution Dividend: 9.80; | 7100-000 | | $21.76 | $61,227.66 |
| 11/07/2017 | 1705 | Donald D. Thompson & Alene J. Thompson Trustee | Distribution on Claim #: 706; Amount Allowed: 4,588.49; Claim #: 706; Distribution Dividend: 9.80; | 7100-000 | | $162.68 | $61,064.98 |
| 11/07/2017 | 1706 | Donald D. Thompson & Alene J. Thompson Trustee | Distribution on Claim #: 707; Amount Allowed: 750.00; Claim #: 707; Distribution Dividend: 9.80; | 7100-000 | | $26.59 | $61,038.39 |
| 11/07/2017 | 1707 | Donald D. Thompson & Alene J. Thompson Trustee | Distribution on Claim #: 708; Amount Allowed: 836.63; Claim #: 708; Distribution Dividend: 9.80; | 7100-000 | | $29.66 | $61,008.73 |
| 11/07/2017 | 1708 | Robert A. Pranger & Alice J. Pranger | Distribution on Claim #: 711; Amount Allowed: 6,388.74; Claim #: 711; Distribution Dividend: 9.80; | 7100-000 | | $226.50 | $60,782.23 |
| 11/07/2017 | 1709 | Robert A. Pranger & Alice J. Pranger | Distribution on Claim #: 713; Amount Allowed: 3,190.74; Claim #: 713; Distribution Dividend: 9.80; | 7100-000 | | $113.12 | $60,669.11 |
| 11/07/2017 | 1710 | BME OIL & GAS, LLC | Distribution on Claim #: 718; Amount Allowed: 1,595.37; Claim #: 718; Distribution Dividend: 9.80; | 7100-000 | | $56.56 | $60,612.55 |
| 11/07/2017 | 1711 | Keith E. Buhrdorf | Distribution on Claim #: 757; Amount Allowed: 3,000.00; Claim #: 757; Distribution Dividend: 9.80; | 7100-000 | | $106.36 | $60,506.19 |
| 11/07/2017 | 1712 | Keith E. Buhrdorf | Distribution on Claim #: 759; Amount Allowed: 4,786.17; Claim #: 759; Distribution Dividend: 9.80; | 7100-000 | | $169.68 | $60,336.51 |
| 11/07/2017 | 1713 | Carl McEver | Distribution on Claim #: 772; Amount Allowed: 370.02; Claim #: 772; Distribution Dividend: 9.80; | 7100-000 | | $13.11 | $60,323.40 |
| 11/07/2017 | 1714 | Carl McEver | Distribution on Claim #: 773; Amount Allowed: 243.61; Claim #: 773; Distribution Dividend: 9.80; | 7100-000 | | $8.63 | $60,314.77 |
| 11/07/2017 | 1715 | Carl McEver | Distribution on Claim #: 782; Amount Allowed: 481.02; Claim #: 782; Distribution Dividend: 9.80; | 7100-000 | | $17.06 | $60,297.71 |
| 11/07/2017 | 1716 | Sessions Fishman Nathan and Israel LLP | Distribution on Claim #: 783; Amount Allowed: 785,405.19; Claim #: 783; Distribution Dividend: 9.80; | 7100-000 | | $27,845.54 | $32,452.17 |
| | | | **SUBTOTALS** | | $0.00 | $56,706.87 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | |
|---|---|---|
| Case No. | 08-50325 | |
| Case Name: | ASPEN EXPLORATION, INC. | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/17/2008 | |
| For Period Ending: | 4/10/2019 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0325 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1717 | Lincoln A. Warrell | Distribution on Claim #: 785; Amount Allowed: 5,870.85; Claim #: 785; Distribution Dividend: 9.80; | 7100-000 | | $208.14 | $32,244.03 |
| 11/07/2017 | 1718 | Larry Hockensmith | Distribution on Claim #: 786; Amount Allowed: 3,190.74; Claim #: 786; Distribution Dividend: 9.80; | 7100-000 | | $113.12 | $32,130.91 |
| 11/07/2017 | 1719 | Richard C. Hensler | Distribution on Claim #: 788; Amount Allowed: 740.01; Claim #: 788; Distribution Dividend: 9.80; | 7100-000 | | $26.24 | $32,104.67 |
| 11/07/2017 | 1720 | Theresa C. Warrell | Distribution on Claim #: 789; Amount Allowed: 1,227.21; Claim #: 789; Distribution Dividend: 9.80; | 7100-000 | | $43.51 | $32,061.16 |
| 11/07/2017 | 1721 | Richard P. Billman | Distribution on Claim #: 790; Amount Allowed: 3,620.31; Claim #: 790; Distribution Dividend: 9.80; | 7100-000 | | $128.35 | $31,932.81 |
| 11/07/2017 | 1722 | George B. Bradley | Distribution on Claim #: 792; Amount Allowed: 1,227.21; Claim #: 792; Distribution Dividend: 9.80; | 7100-000 | | $43.51 | $31,889.30 |
| 11/07/2017 | 1723 | Hobert D Grizzle | Distribution on Claim #: 794; Amount Allowed: 418.31; Claim #: 794; Distribution Dividend: 9.80; | 7100-000 | | $14.84 | $31,874.46 |
| 11/07/2017 | 1724 | Simons Petroleum, Inc | Distribution on Claim #: 795; Amount Allowed: 130,115.38; Claim #: 795; Distribution Dividend: 9.80; | 7100-000 | | $12,745.29 | $19,129.17 |
| 11/07/2017 | 1725 | Rita A. Singleton | Distribution on Claim #: 796; Amount Allowed: 450.00; Claim #: 796; Distribution Dividend: 9.80; | 7100-000 | | $15.95 | $19,113.22 |
| 11/07/2017 | 1726 | Rita A. Singleton | Distribution on Claim #: 797; Amount Allowed: 481.02; Claim #: 797; Distribution Dividend: 9.80; | 7100-000 | | $17.06 | $19,096.16 |
| 11/07/2017 | 1727 | Douglas B. Wells Jr | Distribution on Claim #: 798; Amount Allowed: 613.60; Claim #: 798; Distribution Dividend: 9.80; | 7100-000 | | $21.75 | $19,074.41 |
| 11/07/2017 | 1728 | Weldon R. Donsbach | Distribution on Claim #: 800; Amount Allowed: 66.90; Claim #: 800; Distribution Dividend: 9.80; | 7100-000 | | $2.37 | $19,072.04 |
| 11/07/2017 | 1729 | Edward D. Waterous | Distribution on Claim #: 801; Amount Allowed: 1,650.06; Claim #: 801; Distribution Dividend: 9.80; | 7100-000 | | $58.50 | $19,013.54 |
| 11/07/2017 | 1730 | Edward D. Waterous | Distribution on Claim #: 802; Amount Allowed: 398.83; Claim #: 802; Distribution Dividend: 9.80; | 7100-000 | | $14.14 | $18,999.40 |
| 11/07/2017 | 1731 | Gale Alleman | Distribution on Claim #: 813; Amount Allowed: 2,073.42; Claim #: 813; Distribution Dividend: 9.80; | 7100-000 | | $73.51 | $18,925.89 |
| | | | **SUBTOTALS** | | $0.00 | $13,599.79 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 08-50325 | **Trustee Name:** | Janet S. Northrup |
| **Case Name:** | ASPEN EXPLORATION, INC. | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | | **Checking Acct #:** | ******0325 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking - Non Interest |
| **For Period Beginning:** | 11/17/2008 | **Blanket bond (per case limit):** | $69,990,000.00 |
| **For Period Ending:** | 4/10/2019 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1732 | Gale Alleman | Distribution on Claim #: 814; Amount Allowed: 1,443.05; Claim #: 814; Distribution Dividend: 9.80; | 7100-000 | | $51.16 | $18,874.73 |
| 11/07/2017 | 1733 | Lawrence A. Mitchell | Distribution on Claim #: 815; Amount Allowed: 4,049.80; Claim #: 815; Distribution Dividend: 9.80; | 7100-000 | | $143.58 | $18,731.15 |
| 11/07/2017 | 1734 | Barbara Jo Graves | Distribution on Claim #: 816; Amount Allowed: 613.62; Claim #: 816; Distribution Dividend: 9.80; | 7100-000 | | $21.76 | $18,709.39 |
| 11/07/2017 | 1735 | Linda Bert | Distribution on Claim #: 817; Amount Allowed: 613.63; Claim #: 817; Distribution Dividend: 9.80; | 7100-000 | | $21.76 | $18,687.63 |
| 11/07/2017 | 1736 | William R. Eyler Living Trust | Distribution on Claim #: 818; Amount Allowed: 3,055.05; Claim #: 818; Distribution Dividend: 9.80; | 7100-000 | | $108.31 | $18,579.32 |
| 11/07/2017 | 1737 | Ray P Harvey, Tree Harvey Family Trust | Distribution on Claim #: 836; Amount Allowed: 1,960.08; Claim #: 836; Distribution Dividend: 9.80; | 7100-000 | | $69.49 | $18,509.83 |
| 11/07/2017 | 1738 | Orna Santo Greenberg | Distribution on Claim #: 837; Amount Allowed: 370.02; Claim #: 837; Distribution Dividend: 9.80; | 7100-000 | | $13.11 | $18,496.72 |
| 11/07/2017 | 1739 | Jon M & Colleen T. Johnston | Distribution on Claim #: 838; Amount Allowed: 4,489.45; Claim #: 838; Distribution Dividend: 9.80; | 7100-000 | | $159.17 | $18,337.55 |
| 11/07/2017 | 1740 | Larry Lewis | Distribution on Claim #: 839; Amount Allowed: 600.00; Claim #: 839; Distribution Dividend: 9.80; | 7100-000 | | $21.27 | $18,316.28 |
| 11/07/2017 | 1741 | Larry Lewis | Distribution on Claim #: 842; Amount Allowed: 1,261.02; Claim #: 842; Distribution Dividend: 9.80; | 7100-000 | | $44.71 | $18,271.57 |
| 11/07/2017 | 1742 | Larry Lewis | Distribution on Claim #: 843; Amount Allowed: 4,908.84; Claim #: 843; Distribution Dividend: 9.80; | 7100-000 | | $174.04 | $18,097.53 |
| 11/07/2017 | 1743 | Roland D Guidry | Distribution on Claim #: 856; Amount Allowed: 4,947.59; Claim #: 856; Distribution Dividend: 9.80; | 7100-000 | | $175.41 | $17,922.12 |
| 11/07/2017 | 1744 | Roland D Guidry | Distribution on Claim #: 857; Amount Allowed: 372.00; Claim #: 857; Distribution Dividend: 9.80; | 7100-000 | | $13.19 | $17,908.93 |
| 11/07/2017 | 1745 | Roland D Guidry | Distribution on Claim #: 858; Amount Allowed: 1,542.82; Claim #: 858; Distribution Dividend: 9.80; | 7100-000 | | $54.69 | $17,854.24 |
| 11/07/2017 | 1746 | Dr. S.H. Van Gorden | Distribution on Claim #: 859; Amount Allowed: 2,447.70; Claim #: 859; Distribution Dividend: 9.80; | 7100-000 | | $86.78 | $17,767.46 |

| | | | | **SUBTOTALS** | $0.00 | $1,245.21 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | |
|---|---|---|
| **Case No.** | 08-50325 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **Primary Taxpayer ID #:** | | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2008 | |
| **For Period Ending:** | 4/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0325 |
| **Account Title:** | Checking - Non Interest |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1747 | Alan M. Fisher | Distribution on Claim #: 860; Amount Allowed: 871.53; Claim #: 860; Distribution Dividend: 9.80; | 7100-000 | | $30.90 | $17,736.56 |
| 11/07/2017 | 1748 | Alan M. Fisher | Distribution on Claim #: 861; Amount Allowed: 456.81; Claim #: 861; Distribution Dividend: 9.80; | 7100-000 | | $16.20 | $17,720.36 |
| 11/07/2017 | 1749 | Duane A Van Evera | Distribution on Claim #: 863; Amount Allowed: 610.02; Claim #: 863; Distribution Dividend: 9.80; | 7100-000 | | $21.62 | $17,698.74 |
| 11/07/2017 | 1750 | Shachar Hadar | Distribution on Claim #: 872; Amount Allowed: 1,050.00; Claim #: 872; Distribution Dividend: 9.80; | 7100-000 | | $37.22 | $17,661.52 |
| 11/07/2017 | 1751 | Adolph J Jirka & Patricia L. Jirka | Distribution on Claim #: 883; Amount Allowed: 613.63; Claim #: 883; Distribution Dividend: 9.80; | 7100-000 | | $21.76 | $17,639.76 |
| 11/07/2017 | 1752 | Adolph J Jirka & Patricia L. Jirka | Distribution on Claim #: 884; Amount Allowed: 797.70; Claim #: 884; Distribution Dividend: 9.80; | 7100-000 | | $28.28 | $17,611.48 |
| 11/07/2017 | 1753 | Simons Petroleum Inc. | Distribution on Claim #: 888; Amount Allowed: 191,741.82; Claim #: 888; Distribution Dividend: 9.80; | 7100-000 | | $6,797.96 | $10,813.52 |
| 11/07/2017 | 1754 | James F. Sharpe & Trina B. Sharpe | Distribution on Claim #: 889; Amount Allowed: 1,590.00; Claim #: 889; Distribution Dividend: 9.80; | 7100-000 | | $56.37 | $10,757.15 |
| 11/07/2017 | 1755 | James F. Sharpe & Trina B. Sharpe | Distribution on Claim #: 890; Amount Allowed: 306.66; Claim #: 890; Distribution Dividend: 9.80; | 7100-000 | | $10.87 | $10,746.28 |
| 11/07/2017 | 1756 | James F. Sharpe & Trina B. Sharpe | Distribution on Claim #: 892; Amount Allowed: 1,149.69; Claim #: 892; Distribution Dividend: 9.80; | 7100-000 | | $40.76 | $10,705.52 |
| 11/07/2017 | 1757 | Dale A & Irene L Grabau | Distribution on Claim #: 893; Amount Allowed: 2,230.08; Claim #: 893; Distribution Dividend: 9.80; | 7100-000 | | $79.06 | $10,626.46 |
| 11/07/2017 | 1758 | Dale A & Irene L Grabau | Distribution on Claim #: 894; Amount Allowed: 900.00; Claim #: 894; Distribution Dividend: 9.80; | 7100-000 | | $31.91 | $10,594.55 |
| 11/07/2017 | 1759 | John E. Meigs | Distribution on Claim #: 897; Amount Allowed: 2,031.00; Claim #: 897; Distribution Dividend: 9.80; | 7100-000 | | $72.00 | $10,522.55 |
| 11/07/2017 | 1760 | John E. Meigs | Distribution on Claim #: 900; Amount Allowed: 1,500.00; Claim #: 900; Distribution Dividend: 9.80; | 7100-000 | | $53.18 | $10,469.37 |
| 11/07/2017 | 1761 | Richard C. Ernest | Distribution on Claim #: 904; Amount Allowed: 1,227.18; Claim #: 904; Distribution Dividend: 9.80; | 7100-000 | | $43.51 | $10,425.86 |
| | | | **SUBTOTALS** | | $0.00 | $7,385.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1762 | Richard C. Ernest | Distribution on Claim #: 906; Amount Allowed: 5,986.20; Claim #: 906; Distribution Dividend: 9.80; | 7100-000 | | $212.23 | $10,213.63 |
| 11/07/2017 | 1763 | Gary J. Schoop | Distribution on Claim #: 909; Amount Allowed: 2,881.02; Claim #: 909; Distribution Dividend: 9.80; | 7100-000 | | $102.15 | $10,111.48 |
| 11/07/2017 | 1764 | Donald Burton | Distribution on Claim #: 911; Amount Allowed: 1,500.00; Claim #: 911; Distribution Dividend: 9.80; | 7100-000 | | $53.18 | $10,058.30 |
| 11/07/2017 | 1765 | Glen and Ann Cook | Distribution on Claim #: 912; Amount Allowed: 1,427.70; Claim #: 912; Distribution Dividend: 9.80; | 7100-000 | | $50.62 | $10,007.68 |
| 11/07/2017 | 1766 | JoAnn Sanders | Distribution on Claim #: 913; Amount Allowed: 600.00; Claim #: 913; Distribution Dividend: 9.80; | 7100-000 | | $21.27 | $9,986.41 |
| 11/07/2017 | 1767 | Dr. Lubin Kan and Paopei Kan | Distribution on Claim #: 914; Amount Allowed: 21,000.00; Claim #: 914; Distribution Dividend: 9.80; | 7100-000 | | $744.53 | $9,241.88 |
| 11/07/2017 | 1768 | Paul G. Bliss | Distribution on Claim #: 915; Amount Allowed: 2,100.00; Claim #: 915; Distribution Dividend: 9.80; | 7100-000 | | $74.45 | $9,167.43 |
| 11/07/2017 | 1769 | James E. Swanson | Distribution on Claim #: 916; Amount Allowed: 1,500.00; Claim #: 916; Distribution Dividend: 9.80; | 7100-000 | | $53.18 | $9,114.25 |
| 11/07/2017 | 1770 | Robert and Elaine DeCerck | Distribution on Claim #: 917; Amount Allowed: 5,548.07; Claim #: 917; Distribution Dividend: 9.80; | 7100-000 | | $196.70 | $8,917.55 |
| 11/07/2017 | 1771 | Gary Schreiner | Distribution on Claim #: 918; Amount Allowed: 8,590.74; Claim #: 918; Distribution Dividend: 9.80; | 7100-000 | | $304.57 | $8,612.98 |
| 11/07/2017 | 1772 | Greg Schreiner | Distribution on Claim #: 919; Amount Allowed: 3,190.74; Claim #: 919; Distribution Dividend: 9.80; | 7100-000 | | $113.12 | $8,499.86 |
| 11/07/2017 | 1773 | Kathleen Smith | Distribution on Claim #: 920; Amount Allowed: 4,950.00; Claim #: 920; Distribution Dividend: 9.80; | 7100-000 | | $175.49 | $8,324.37 |
| 11/07/2017 | 1774 | James and Marl Jo Schuneman | Distribution on Claim #: 921; Amount Allowed: 1,500.00; Claim #: 921; Distribution Dividend: 9.80; | 7100-000 | | $53.18 | $8,271.19 |
| 11/07/2017 | 1775 | John and Kathy Comber | Distribution on Claim #: 923; Amount Allowed: 1,216.68; Claim #: 923; Distribution Dividend: 9.80; | 7100-000 | | $43.14 | $8,228.05 |
| 11/07/2017 | 1776 | John A. and Marilyn J. Erickson | Distribution on Claim #: 924; Amount Allowed: 5,646.28; Claim #: 924; Distribution Dividend: 9.80; | 7100-000 | | $200.18 | $8,027.87 |

|  |  |  |  | **SUBTOTALS** | $0.00 | $2,598.17 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-50325 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **Primary Taxpayer ID #:** | | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2008 | |
| **For Period Ending:** | 4/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0325 |
| **Account Title:** | Checking - Non Interest |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 1777 | John A. and Marilyn J. Erickson | Distribution on Claim #: 925; Amount Allowed: 8,777.22; Claim #: 925; Distribution Dividend: 9.80; | 7100-000 | | $311.18 | $7,716.69 |
| 11/07/2017 | 1778 | Louisiana Department of Revenue | Distribution on Claim #: 979; Amount Allowed: 66,216.90; Claim #: 979; Distribution Dividend: 9.80; | 7100-000 | | $2,347.63 | $5,369.06 |
| 11/07/2017 | 1779 | John E. Meigs | Distribution on Claim #: 986; Amount Allowed: 3,190.74; Claim #: 986; Distribution Dividend: 9.80; | 7100-000 | | $113.12 | $5,255.94 |
| 11/07/2017 | 1780 | Burlington Resources Oil & Gas Company, LP | Distribution on Claim #: 995; Amount Allowed: 148,248.09; Claim #: 995; Distribution Dividend: 9.80; | 7100-000 | | $5,255.94 | $0.00 |
| 02/14/2018 | 1429 | STOP PAYMENT: Kathleen M. Smith | Distribution on Claim #: 12; Amount Allowed: 4,950.00; Claim #: 12; Distribution Dividend: 9.80; | 7100-004 | | ($175.49) | $175.49 |
| 02/14/2018 | 1432 | STOP PAYMENT: Floyd Lewis | Stop Payment for Check# 1432 | 7100-004 | | ($102.05) | $277.54 |
| 02/14/2018 | 1438 | STOP PAYMENT: Clifford Marsters | Stop Payment for Check# 1438 | 7100-004 | | ($1,503.77) | $1,781.31 |
| 02/14/2018 | 1439 | STOP PAYMENT: John H. Kingsley | Stop Payment for Check# 1439 | 7100-004 | | ($6.56) | $1,787.87 |
| 02/14/2018 | 1441 | STOP PAYMENT: Mark Snyder | Stop Payment for Check# 1441 | 7100-004 | | ($174.05) | $1,961.92 |
| 02/14/2018 | 1444 | STOP PAYMENT: John Hanish | Stop Payment for Check# 1444 | 7100-004 | | ($131.52) | $2,093.44 |
| 02/14/2018 | 1449 | STOP PAYMENT: Orna Santo Greenberg | Stop Payment for Check# 1449 | 7100-004 | | ($13.11) | $2,106.55 |
| 02/14/2018 | 1450 | STOP PAYMENT: Henry C. Londean and Lois C. Londean | Stop Payment for Check# 1450 | 7100-004 | | ($28.28) | $2,134.83 |
| 02/14/2018 | 1451 | STOP PAYMENT: Shachar Hadar | Stop Payment for Check# 1451 | 7100-004 | | ($37.22) | $2,172.05 |
| 02/14/2018 | 1458 | STOP PAYMENT: Cyrus J. Cole and Hele M. Cole Rev. Living Trust | Stop Payment for Check# 1458 | 7100-004 | | ($80.97) | $2,253.02 |
| 02/14/2018 | 1468 | STOP PAYMENT: R.T. Garcia & Co., Inc. | Stop Payment for Check# 1468 | 7100-004 | | ($159.54) | $2,412.56 |
| 02/14/2018 | 1469 | STOP PAYMENT: Henry H. Davis Jr. | Stop Payment for Check# 1469 | 7100-004 | | ($1,169.51) | $3,582.07 |
| 02/14/2018 | 1472 | STOP PAYMENT: Roy C. Neumann | Stop Payment for Check# 1472 | 7100-004 | | ($65.27) | $3,647.34 |
| 02/14/2018 | 1475 | STOP PAYMENT: Harry M Thron, Jr | Stop Payment for Check# 1475 | 7100-004 | | ($130.53) | $3,777.87 |
| 02/14/2018 | 1479 | STOP PAYMENT: Frank Takahashi | Stop Payment for Check# 1479 | 7100-004 | | ($108.76) | $3,886.63 |
| 02/14/2018 | 1484 | STOP PAYMENT: Gyrodata Inc. | Stop Payment for Check# 1484 | 7100-004 | | ($1,135.76) | $5,022.39 |
| 02/14/2018 | 1486 | STOP PAYMENT: Robert E Howard | Stop Payment for Check# 1486 | 7100-004 | | ($21.27) | $5,043.66 |
| | | | **SUBTOTALS** | | $0.00 | $2,962.94 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/14/2018 | 1489 | STOP PAYMENT: Petroleum Directional Services | Stop Payment for Check# 1489 | 7100-004 | | ($879.25) | $5,922.91 |
| 02/14/2018 | 1500 | STOP PAYMENT: Kenneth Karren, Jr. | Stop Payment for Check# 1500 | 7100-004 | | ($13.11) | $5,936.02 |
| 02/14/2018 | 1501 | STOP PAYMENT: Joe Draego | Stop Payment for Check# 1501 | 7100-004 | | ($42.54) | $5,978.56 |
| 02/14/2018 | 1506 | STOP PAYMENT: Tubular Services Inc. | Stop Payment for Check# 1506 | 7100-004 | | ($2,050.18) | $8,028.74 |
| 02/14/2018 | 1507 | STOP PAYMENT: Strata Directional Technologies Inc. | Stop Payment for Check# 1507 | 7100-004 | | ($3,274.33) | $11,303.07 |
| 02/14/2018 | 1508 | STOP PAYMENT: Oil & Gas Rental Services | Stop Payment for Check# 1508 | 7100-004 | | ($1,353.04) | $12,656.11 |
| 02/14/2018 | 1509 | STOP PAYMENT: Reed-Hycalog | Stop Payment for Check# 1509 | 7100-004 | | ($1,529.76) | $14,185.87 |
| 02/14/2018 | 1514 | STOP PAYMENT: Sammy T. Crabtree | Stop Payment for Check# 1514 | 7100-004 | | ($272.86) | $14,458.73 |
| 02/14/2018 | 1517 | STOP PAYMENT: Mangums' Oilfield Services Inc | Stop Payment for Check# 1517 | 7100-004 | | ($5,773.61) | $20,232.34 |
| 02/14/2018 | 1518 | STOP PAYMENT: JOHN C GRONNING | Stop Payment for Check# 1518 | 7100-004 | | ($27.65) | $20,259.99 |
| 02/14/2018 | 1520 | STOP PAYMENT: John F Bohmfalk | Stop Payment for Check# 1520 | 7100-004 | | ($26.59) | $20,286.58 |
| 02/14/2018 | 1521 | STOP PAYMENT: Thomas Energy Services, Inc. | Stop Payment for Check# 1521 | 7100-004 | | ($14,152.29) | $34,438.87 |
| 02/14/2018 | 1528 | STOP PAYMENT: Engineering Services | Stop Payment for Check# 1528 | 7100-004 | | ($120.32) | $34,559.19 |
| 02/14/2018 | 1529 | STOP PAYMENT: Mark 1 Sales & Service | Stop Payment for Check# 1529 | 7100-004 | | ($890.09) | $35,449.28 |
| 02/14/2018 | 1531 | STOP PAYMENT: Malcolm I. Mackenzie, Trustee | Stop Payment for Check# 1531 | 7100-004 | | ($183.88) | $35,633.16 |
| 02/14/2018 | 1536 | STOP PAYMENT: Everett Fraker | Stop Payment for Check# 1536 | 7100-004 | | ($10.64) | $35,643.80 |
| 02/14/2018 | 1538 | STOP PAYMENT: H. Wayne Twyman | Stop Payment for Check# 1538 | 7100-004 | | ($26.46) | $35,670.26 |
| 02/14/2018 | 1539 | STOP PAYMENT: H. Wayne Twyman | Stop Payment for Check# 1539 | 7100-004 | | ($70.91) | $35,741.17 |
| 02/14/2018 | 1549 | STOP PAYMENT: RICHARD A HOFFMAN LIVING TRUST | Stop Payment for Check# 1549 | 7100-004 | | ($1,401.45) | $37,142.62 |
| 02/14/2018 | 1550 | STOP PAYMENT: James W. Boyd | Stop Payment for Check# 1550 | 7100-004 | | ($34.11) | $37,176.73 |
| 02/14/2018 | 1559 | STOP PAYMENT: Robert E. & Rosalie T. Dettle Living Trust | Stop Payment for Check# 1559 | 7100-004 | | ($52.47) | $37,229.20 |
| | | | | **SUBTOTALS** | $0.00 | ($32,238.01) | |

<p align="center">FORM 2</p>
<p align="center">CASH RECEIPTS AND DISBURSEMENTS RECORD</p>

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 08-50325 | | | **Trustee Name:** | Janet S. Northrup | |
| **Case Name:** | ASPEN EXPLORATION, INC. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | | | | **Checking Acct #:** | ******0325 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Checking - Non Interest | |
| **For Period Beginning:** | 11/17/2008 | | | **Blanket bond (per case limit):** | $69,990,000.00 | |
| **For Period Ending:** | 4/10/2019 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/14/2018 | 1560 | STOP PAYMENT: Robert E. & Rosalie T. Dettle Living Trust | Stop Payment for Check# 1560 | 7100-004 | | ($113.12) | $37,342.32 |
| 02/14/2018 | 1563 | STOP PAYMENT: Brent Wulf | Stop Payment for Check# 1563 | 7100-004 | | ($28.32) | $37,370.64 |
| 02/14/2018 | 1567 | STOP PAYMENT: William B. Jones, MD | Stop Payment for Check# 1567 | 7100-004 | | ($10.88) | $37,381.52 |
| 02/14/2018 | 1568 | STOP PAYMENT: William B. Jones, MD | Stop Payment for Check# 1568 | 7100-004 | | ($10.66) | $37,392.18 |
| 02/14/2018 | 1577 | STOP PAYMENT: Richard H. DeLano Survivor's Trust | Stop Payment for Check# 1577 | 7100-004 | | ($859.92) | $38,252.10 |
| 02/14/2018 | 1578 | STOP PAYMENT: Richard H. DeLano Survivor's Trust | Stop Payment for Check# 1578 | 7100-004 | | ($505.16) | $38,757.26 |
| 02/14/2018 | 1579 | STOP PAYMENT: Richard H. DeLano Survivor's Trust | Stop Payment for Check# 1579 | 7100-004 | | ($59.30) | $38,816.56 |
| 02/14/2018 | 1584 | STOP PAYMENT: Chism Supply & Rental, Inc | Stop Payment for Check# 1584 | 7100-004 | | ($531.81) | $39,348.37 |
| 02/14/2018 | 1586 | STOP PAYMENT: Claude M. Schutz | Stop Payment for Check# 1586 | 7100-004 | | ($43.79) | $39,392.16 |
| 02/14/2018 | 1592 | STOP PAYMENT: Don Eberts | Stop Payment for Check# 1592 | 7100-004 | | ($81.48) | $39,473.64 |
| 02/14/2018 | 1598 | STOP PAYMENT: Jill Swanson | Stop Payment for Check# 1598 | 7100-004 | | ($15.95) | $39,489.59 |
| 02/14/2018 | 1603 | STOP PAYMENT: Matthew R. Duffy, Trustee Matthew R Duffy Trust | Stop Payment for Check# 1603 | 7100-004 | | ($122.31) | $39,611.90 |
| 02/14/2018 | 1608 | STOP PAYMENT: Newpark Drilling Fluids, LLC | Stop Payment for Check# 1608 | 7100-004 | | ($27,174.45) | $66,786.35 |
| 02/14/2018 | 1610 | STOP PAYMENT: Donald H. & Judy Y Richards | Stop Payment for Check# 1610 | 7100-004 | | ($10.90) | $66,797.25 |
| 02/14/2018 | 1617 | STOP PAYMENT: William Daniel Munslow | Stop Payment for Check# 1617 | 7100-004 | | ($59.48) | $66,856.73 |
| 02/14/2018 | 1618 | STOP PAYMENT: William Daniel Munslow | Stop Payment for Check# 1618 | 7100-004 | | ($67.20) | $66,923.93 |
| 02/14/2018 | 1619 | STOP PAYMENT: Linkletter Oil and Gas L.L.C. | Stop Payment for Check# 1619 | 7100-004 | | ($61.39) | $66,985.32 |
| 02/14/2018 | 1620 | STOP PAYMENT: Glen D. Barrick/Joyce A. Barrick | Stop Payment for Check# 1620 | 7100-004 | | ($43.51) | $67,028.83 |
| | | | **SUBTOTALS** | | $0.00 | ($29,843.14) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50325 | **Trustee Name:** Janet S. Northrup |
| **Case Name:** | ASPEN EXPLORATION, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | | **Checking Acct #:** ******0325 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Checking - Non Interest |
| **For Period Beginning:** | 11/17/2008 | **Blanket bond (per case limit):** $69,990,000.00 |
| **For Period Ending:** | 4/10/2019 | **Separate bond (if applicable):** |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 02/14/2018 | 1623 | STOP PAYMENT: Sandy C Giglio | Stop Payment for Check# 1623 | 7100-004 | | ($103.40) | $67,132.23 |
| 02/14/2018 | 1624 | STOP PAYMENT: Stanley O. Erickson | Stop Payment for Check# 1624 | 7100-004 | | ($42.54) | $67,174.77 |
| 02/14/2018 | 1625 | STOP PAYMENT: Stanley O. Erickson | Stop Payment for Check# 1625 | 7100-004 | | ($68.91) | $67,243.68 |
| 02/14/2018 | 1627 | STOP PAYMENT: Royce Stapleton | Stop Payment for Check# 1627 | 7100-004 | | ($21.75) | $67,265.43 |
| 02/14/2018 | 1628 | STOP PAYMENT: Craig A. Miller | Stop Payment for Check# 1628 | 7100-004 | | ($56.56) | $67,321.99 |
| 02/14/2018 | 1629 | STOP PAYMENT: Jim Snyder | Stop Payment for Check# 1629 | 7100-004 | | ($32.70) | $67,354.69 |
| 02/14/2018 | 1630 | STOP PAYMENT: Anomar Investments | Stop Payment for Check# 1630 | 7100-004 | | ($30.25) | $67,384.94 |
| 02/14/2018 | 1631 | STOP PAYMENT: Tim S. Brown | Stop Payment for Check# 1631 | 7100-004 | | ($516.40) | $67,901.34 |
| 02/14/2018 | 1632 | STOP PAYMENT: Fred Jensen | Stop Payment for Check# 1632 | 7100-004 | | ($413.38) | $68,314.72 |
| 02/14/2018 | 1633 | STOP PAYMENT: Tim J. Wesley | Stop Payment for Check# 1633 | 7100-004 | | ($30.25) | $68,344.97 |
| 02/14/2018 | 1634 | STOP PAYMENT: Guy E. Saville | Stop Payment for Check# 1634 | 7100-004 | | ($1.16) | $68,346.13 |
| 02/14/2018 | 1636 | STOP PAYMENT: William von Eberstein and Patricia von Eberstein | Stop Payment for Check# 1636 | 7100-004 | | ($28.53) | $68,374.66 |
| 02/14/2018 | 1638 | STOP PAYMENT: HMI Investement Co., L.L.P. | Stop Payment for Check# 1638 | 7100-004 | | ($142.63) | $68,517.29 |
| 02/14/2018 | 1639 | STOP PAYMENT: Joel P. Kallan, MDPA | Stop Payment for Check# 1639 | 7100-004 | | ($28.86) | $68,546.15 |
| 02/14/2018 | 1640 | STOP PAYMENT: Joe L. Byers | Stop Payment for Check# 1640 | 7100-004 | | ($9.92) | $68,556.07 |
| 02/14/2018 | 1641 | STOP PAYMENT: Dr. Wilfredo Amaya | Stop Payment for Check# 1641 | 7100-004 | | ($21.39) | $68,577.46 |
| 02/14/2018 | 1651 | STOP PAYMENT: Dr. Joel P. Kallan | Stop Payment for Check# 1651 | 7100-004 | | ($58.69) | $68,636.15 |
| 02/14/2018 | 1654 | STOP PAYMENT: Dr. Gerard Barrios | Stop Payment for Check# 1654 | 7100-004 | | ($52.41) | $68,688.56 |
| 02/14/2018 | 1656 | STOP PAYMENT: Patti J. Kimura | Stop Payment for Check# 1656 | 7100-004 | | ($21.27) | $68,709.83 |
| 02/14/2018 | 1657 | STOP PAYMENT: Patti J. Kimura | Stop Payment for Check# 1657 | 7100-004 | | ($15.95) | $68,725.78 |
| 02/14/2018 | 1659 | STOP PAYMENT: Mitchell & Suzanne Zeiger as TBE | Stop Payment for Check# 1659 | 7100-004 | | ($34.00) | $68,759.78 |
| 02/14/2018 | 1661 | STOP PAYMENT: Mitchell Zeiger SEP | Stop Payment for Check# 1661 | 7100-004 | | ($41.11) | $68,800.89 |
| 02/14/2018 | 1662 | STOP PAYMENT: Denise M. Jacobs | Stop Payment for Check# 1662 | 7100-004 | | ($43.70) | $68,844.59 |
| 02/14/2018 | 1671 | STOP PAYMENT: Thomas A. Price | Stop Payment for Check# 1671 | 7100-004 | | ($2,514.74) | $71,359.33 |
| 02/14/2018 | 1672 | STOP PAYMENT: George W. Wellde, Jr. | Stop Payment for Check# 1672 | 7100-004 | | ($2,832.39) | $74,191.72 |
| | | | **SUBTOTALS** | | $0.00 | ($9,995.28) | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/14/2018 | 1673 | STOP PAYMENT: Steven Bottcher | Stop Payment for Check# 1673 | 7100-004 | | ($503.20) | $74,694.92 |
| 02/14/2018 | 1676 | STOP PAYMENT: Uri Elzur | Stop Payment for Check# 1676 | 7100-004 | | ($28.28) | $74,723.20 |
| 02/14/2018 | 1677 | STOP PAYMENT: Robert Mennis | Stop Payment for Check# 1677 | 7100-004 | | ($14.26) | $74,737.46 |
| 02/14/2018 | 1678 | STOP PAYMENT: Northport Production Co. | Stop Payment for Check# 1678 | 7100-004 | | ($5,966.35) | $80,703.81 |
| 02/14/2018 | 1680 | STOP PAYMENT: Boyd's Bit Service Inc. | Stop Payment for Check# 1680 | 7100-004 | | ($839.03) | $81,542.84 |
| 02/14/2018 | 1682 | STOP PAYMENT: Gray Wireline Service Inc. | Stop Payment for Check# 1682 | 7100-004 | | ($737.62) | $82,280.46 |
| 02/14/2018 | 1685 | STOP PAYMENT: M-I L.L.C. | Stop Payment for Check# 1685 | 7100-004 | | ($6,452.37) | $88,732.83 |
| 02/14/2018 | 1686 | STOP PAYMENT: James K. Borowske | Stop Payment for Check# 1686 | 7100-004 | | ($130.53) | $88,863.36 |
| 02/14/2018 | 1687 | STOP PAYMENT: Almond C. Edwards | Stop Payment for Check# 1687 | 7100-004 | | ($30.16) | $88,893.52 |
| 02/14/2018 | 1690 | STOP PAYMENT: Mark H. Gast & Cynthia M. Gast | Stop Payment for Check# 1690 | 7100-004 | | ($93.60) | $88,987.12 |
| 02/14/2018 | 1691 | STOP PAYMENT: Joel E. Claybrook | Stop Payment for Check# 1691 | 7100-004 | | ($93.54) | $89,080.66 |
| 02/14/2018 | 1693 | STOP PAYMENT: Zephyr Investmenrts Co., L.L.C. | Stop Payment for Check# 1693 | 7100-004 | | ($273.82) | $89,354.48 |
| 02/14/2018 | 1695 | STOP PAYMENT: St. James Oil Corporation | Stop Payment for Check# 1695 | 7100-004 | | ($4,671.09) | $94,025.57 |
| 02/14/2018 | 1704 | STOP PAYMENT: John M. Provorse | Stop Payment for Check# 1704 | 7100-004 | | ($21.76) | $94,047.33 |
| 02/14/2018 | 1717 | STOP PAYMENT: Lincoln A. Warrell | Stop Payment for Check# 1717 | 7100-004 | | ($208.14) | $94,255.47 |
| 02/14/2018 | 1718 | STOP PAYMENT: Larry Hockensmith | Stop Payment for Check# 1718 | 7100-004 | | ($113.12) | $94,368.59 |
| 02/14/2018 | 1719 | STOP PAYMENT: Richard C. Hensler | Stop Payment for Check# 1719 | 7100-004 | | ($26.24) | $94,394.83 |
| 02/14/2018 | 1720 | STOP PAYMENT: Theresa C. Warrell | Stop Payment for Check# 1720 | 7100-004 | | ($43.51) | $94,438.34 |
| 02/14/2018 | 1721 | STOP PAYMENT: Richard P. Billman | Stop Payment for Check# 1721 | 7100-004 | | ($128.35) | $94,566.69 |
| 02/14/2018 | 1722 | STOP PAYMENT: George B. Bradley | Stop Payment for Check# 1722 | 7100-004 | | ($43.51) | $94,610.20 |
| 02/14/2018 | 1723 | STOP PAYMENT: Hobert D Grizzle | Stop Payment for Check# 1723 | 7100-004 | | ($14.84) | $94,625.04 |
| 02/14/2018 | 1724 | STOP PAYMENT: Simons Petroleum, Inc | Stop Payment for Check# 1724 | 7100-004 | | ($12,745.29) | $107,370.33 |
| 02/14/2018 | 1727 | STOP PAYMENT: Douglas B. Wells Jr | Stop Payment for Check# 1727 | 7100-004 | | ($21.75) | $107,392.08 |

|  |  |  |  | **SUBTOTALS** | $0.00 | ($33,222.11) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******0325 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/14/2018 | 1737 | STOP PAYMENT: Ray P Harvey, Tree Harvey Family Trust | Stop Payment for Check# 1737 | 7100-004 | | ($69.49) | $107,461.57 |
| 02/14/2018 | 1738 | STOP PAYMENT: Orna Santo Greenberg | Stop Payment for Check# 1738 | 7100-004 | | ($13.11) | $107,474.68 |
| 02/14/2018 | 1740 | STOP PAYMENT: Larry Lewis | Stop Payment for Check# 1740 | 7100-004 | | ($21.27) | $107,495.95 |
| 02/14/2018 | 1741 | STOP PAYMENT: Larry Lewis | Stop Payment for Check# 1741 | 7100-004 | | ($44.71) | $107,540.66 |
| 02/14/2018 | 1742 | STOP PAYMENT: Larry Lewis | Stop Payment for Check# 1742 | 7100-004 | | ($174.04) | $107,714.70 |
| 02/14/2018 | 1747 | STOP PAYMENT: Alan M. Fisher | Stop Payment for Check# 1747 | 7100-004 | | ($30.90) | $107,745.60 |
| 02/14/2018 | 1748 | STOP PAYMENT: Alan M. Fisher | Stop Payment for Check# 1748 | 7100-004 | | ($16.20) | $107,761.80 |
| 02/14/2018 | 1750 | STOP PAYMENT: Shachar Hadar | Stop Payment for Check# 1750 | 7100-004 | | ($37.22) | $107,799.02 |
| 02/14/2018 | 1753 | STOP PAYMENT: Simons Petroleum Inc. | Stop Payment for Check# 1753 | 7100-004 | | ($6,797.96) | $114,596.98 |
| 02/14/2018 | 1754 | STOP PAYMENT: James F. Sharpe & Trina B. Sharpe | Stop Payment for Check# 1754 | 7100-004 | | ($56.37) | $114,653.35 |
| 02/14/2018 | 1755 | STOP PAYMENT: James F. Sharpe & Trina B. Sharpe | Stop Payment for Check# 1755 | 7100-004 | | ($10.87) | $114,664.22 |
| 02/14/2018 | 1756 | STOP PAYMENT: James F. Sharpe & Trina B. Sharpe | Stop Payment for Check# 1756 | 7100-004 | | ($40.76) | $114,704.98 |
| 02/14/2018 | 1757 | STOP PAYMENT: Dale A & Irene L Grabau | Stop Payment for Check# 1757 | 7100-004 | | ($79.06) | $114,784.04 |
| 02/14/2018 | 1758 | STOP PAYMENT: Dale A & Irene L Grabau | Stop Payment for Check# 1758 | 7100-004 | | ($31.91) | $114,815.95 |
| 02/14/2018 | 1761 | STOP PAYMENT: Richard C. Ernest | Stop Payment for Check# 1761 | 7100-004 | | ($43.51) | $114,859.46 |
| 02/14/2018 | 1762 | STOP PAYMENT: Richard C. Ernest | Stop Payment for Check# 1762 | 7100-004 | | ($212.23) | $115,071.69 |
| 02/15/2018 | | Harry M Thron, Jr | Stop made on check 1475 incorrectly on 2/14/18; This entry is reversing the stop<br><br>Distribution on Claim #: 97; Amount Allowed: 3,681.69; Claim #: 97; Distribution Dividend: 9.80; | 7100-000 | | $130.53 | $114,941.16 |
| | | | | **SUBTOTALS** | $0.00 | ($7,418.55) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50325 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **Primary Taxpayer ID #:** | | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2008 | |
| **For Period Ending:** | 4/10/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0325 |
| **Account Title:** | Checking - Non Interest |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2018 | | Claude M. Schutz | Stop made on check 1586 incorrectly on 2/14/18;  This entry is reversing the stop<br><br>Distribution on Claim #: 374; Amount Allowed: 1,235.04; Claim #: 374; Distribution Dividend: 9.80; | 7100-000 | | $43.79 | $114,897.37 |
| 03/15/2018 | 1781 | Thomas A. Price | Distribution on Claim #: 587; Amount Allowed: 70,930.20; Claim #: 587; Distribution Dividend: 9.80; | 7100-000 | | $2,514.74 | $112,382.63 |
| 03/21/2018 | 1782 | Malcolm I. Mackenzie, Trustee | Distribution on Claim #: 237; Amount Allowed: 5,186.44; Claim #: 237; Distribution Dividend: 9.80; | 7100-000 | | $183.88 | $112,198.75 |
| 03/21/2018 | 1783 | George W. Wellde, Jr. | Distribution on Claim #: 591; Amount Allowed: 79,890.00; Claim #: 591; Distribution Dividend: 9.80; | 7100-000 | | $2,832.39 | $109,366.36 |
| 03/21/2018 | 1784 | Thomas Energy Services, Inc. | Distribution on Claim #: 214; Amount Allowed: 399,176.45; Claim #: 214; Distribution Dividend: 9.80; | 7100-000 | | $14,152.29 | $95,214.07 |
| 03/21/2018 | 1785 | M-I L.L.C. | Distribution on Claim #: 660; Amount Allowed: 181,994.33; Claim #: 660; Distribution Dividend: 9.80; | 7100-000 | | $6,452.37 | $88,761.70 |
| 05/29/2018 | 1786 | UNITED STATES BANKRUPTCY COURT | 052518; #1686; Order on Motion to Deposit Funds to Court Registry | 7100-000 | | $88,761.70 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $114,941.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-50325 |
| Case Name: | ASPEN EXPLORATION, INC. |
| Primary Taxpayer ID #: | |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/17/2008 |
| For Period Ending: | 4/10/2019 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0325 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $3,668,201.88 | $3,668,201.88 | $0.00 |
| | | | Less: Bank transfers/CDs | | $3,450,385.85 | $999.70 | |
| | | | Subtotal | | $217,816.03 | $3,667,202.18 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $217,816.03 | $3,667,202.18 | |

**For the period of 11/17/2008 to 4/10/2019**

| | |
|---|---|
| Total Compensable Receipts: | $217,816.03 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $217,816.03 |
| Total Internal/Transfer Receipts: | $3,450,385.85 |
| Total Compensable Disbursements: | $3,667,202.18 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,667,202.18 |
| Total Internal/Transfer Disbursements: | $999.70 |

**For the entire history of the account between 08/28/2013 to 4/10/2019**

| | |
|---|---|
| Total Compensable Receipts: | $217,816.03 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $217,816.03 |
| Total Internal/Transfer Receipts: | $3,450,385.85 |
| Total Compensable Disbursements: | $3,667,202.18 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,667,202.18 |
| Total Internal/Transfer Disbursements: | $999.70 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50325 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **Primary Taxpayer ID #:** | | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2008 | |
| **For Period Ending:** | 4/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | BANK OF AMERICA |
| **Checking Acct #:** | ******1479 |
| **Account Title:** | Checking - Non Interest |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| 04/08/2009 | (1) | Rio-Tex Inc. | Proceeds; Oil/Gas Interests | | 1129-000 | $391.98 | | $391.98 |
| 04/08/2009 | (32) | Sterling Bank | Funds on Deposit | | 1129-000 | $111.70 | | $503.68 |
| 04/09/2009 | | Comerica | Royalties | | * | $135,400.70 | | $135,904.38 |
| | {6} | | Oil and gas interests from HESCO | $22,957.31 | 1123-000 | | | $135,904.38 |
| | {7} | | Oil and gas interests from HESCO | $18,516.59 | 1123-000 | | | $135,904.38 |
| | {8} | | Oil and gas interests from HESCO | $30,407.03 | 1123-000 | | | $135,904.38 |
| | {9} | | Oil and gas interests from HESCO | $63,519.77 | 1123-000 | | | $135,904.38 |
| 04/13/2009 | 101 | Travelers Insurance | Package Policy Insurance Reinstatment Payment | | 2690-000 | | $15,771.76 | $120,132.62 |
| 04/20/2009 | 102 | Henry Lerma | 4/1/09-4/15/09 Gauging | | 2690-000 | | $1,000.00 | $119,132.62 |
| 04/20/2009 | 103 | John Tanner | Consulting fees | | 2690-000 | | $662.50 | $118,470.12 |
| 04/24/2009 | (1) | Rio-Tex Inc. | Proceeds; Oil/Gas Interests | | 1123-000 | $339.72 | | $118,809.84 |
| 04/24/2009 | (1) | Rio-Tex Inc. | Proceeds; Oil/Gas Interests | | 1123-000 | $396.01 | | $119,205.85 |
| 04/24/2009 | (6) | Chevron | Proceeds; Oil/Gas Interests (from HESCO) | | 1123-000 | $677.33 | | $119,883.18 |
| 04/24/2009 | (63) | AT&T | REFUND | | 1290-000 | $141.86 | | $120,025.04 |
| 04/27/2009 | (2) | Wells Fargo | Funds on Deposit | | 1129-000 | $6,654.80 | | $126,679.84 |
| 05/04/2009 | (1) | Rio-Tex Inc. | Proceeds; Oil/Gas Interests | | 1123-000 | $262.28 | | $126,942.12 |
| 05/15/2009 | 104 | Dascon Compression | Henry Lerma | | 2690-000 | | $2,030.50 | $124,911.62 |
| 05/15/2009 | 105 | Lone Star Lease | Lease Agreement | | 2690-000 | | $6,184.80 | $118,726.82 |
| 05/15/2009 | 106 | John Tanner | Consulting Fees | | 2690-000 | | $662.50 | $118,064.32 |
| 05/18/2009 | 107 | Jeff Green | Server Maintenance | | 2690-000 | | $2,814.50 | $115,249.82 |
| 05/18/2009 | 108 | Compass Bank | Bank Statement Copies | | 2690-000 | | $32.00 | $115,217.82 |
| 05/20/2009 | (3) | The Hudgins Law Firm | Funds held in trust | | 1249-000 | $160,000.00 | | $275,217.82 |
| 05/20/2009 | (4) | Southern Flow | REFUND | | 1290-000 | $647.11 | | $275,864.93 |
| 05/20/2009 | | Transfer to Acct#******1518 | Transfer of Funds | | 9999-000 | | $275,864.93 | $0.00 |
| | | | **SUBTOTALS** | | | $305,023.49 | $580,888.42 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-50325 | | | Trustee Name: | | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | | | Bank Name: | | BANK OF AMERICA |
| Primary Taxpayer ID #: | | | | Checking Acct #: | | ******1479 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | | Blanket bond (per case limit): | | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |


| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/27/2009 | | Wells Fargo Bank | Eagle Rock Energy Royalty PaymentMarch Production | | * | $32,831.88 | | $32,831.88 |
| | {6} | | Eagle Rock Energy Royalty PaymentMarch Production | $8,422.48 | 1123-000 | | | $32,831.88 |
| | {7} | | Eagle Rock Energy Royalty PaymentMarch Production | $5,227.16 | 1123-000 | | | $32,831.88 |
| | {8} | | Eagle Rock Energy Royalty PaymentMarch Production | $10,325.09 | 1123-000 | | | $32,831.88 |
| | {9} | | Eagle Rock Energy Royalty PaymentMarch Production | $8,857.15 | 1123-000 | | | $32,831.88 |
| 06/05/2009 | (1) | Rio-Tex Inc. | Proceeds; Oil/Gas Interests | | 1123-000 | $245.06 | | $33,076.94 |
| 06/05/2009 | 109 | Lone Star Lease Service | Lease Agreement | | 2690-000 | | $1,886.23 | $31,190.71 |
| 06/05/2009 | 110 | John Tanner | Consulting Fees | | 2690-000 | | $962.50 | $30,228.21 |
| 06/05/2009 | 111 | Jeff Green | Server Maintenance | | 2690-000 | | $4,725.11 | $25,503.10 |
| 06/08/2009 | 112 | Wells Fargo | Copies of checks and bank statements | | 2990-000 | | $41.00 | $25,462.10 |
| 06/08/2009 | 113 | Dascon Compression | Payment on Invoices #21 and #23. | | 2690-000 | | $2,000.00 | $23,462.10 |
| 06/08/2009 | 114 | Sun Life Assurance Company of Canada | 05/27/09; #273 | | 2410-000 | | $15,739.00 | $7,723.10 |
| 06/08/2009 | 115 | Extra Space Storage | Storage Fees | | 2410-000 | | $135.00 | $7,588.10 |
| 06/17/2009 | 116 | John Tanner | Consulting Fees | | 2690-000 | | $662.50 | $6,925.60 |
| 06/22/2009 | | Eagle Rock Energy | Royalties | | * | $85,660.71 | | $92,586.31 |
| | {6} | | April Production | $8,210.41 | 1123-000 | | | $92,586.31 |
| | {7} | | April Production | $2,634.21 | 1123-000 | | | $92,586.31 |
| | {9} | | April Production | $74,816.09 | 1123-000 | | | $92,586.31 |
| 06/22/2009 | | Transfer to Acct#******1518 | Transfer of Funds | | 9999-000 | | $80,000.00 | $12,586.31 |
| 06/25/2009 | | Transfer to Acct#******1518 | Transfer of Funds | | 9999-000 | | $12,627.31 | ($41.00) |
| 06/25/2009 | 112 | Wells Fargo | Subpoena cancelled. | | 2990-004 | | ($41.00) | $0.00 |
| 06/26/2009 | | Transfer from Acct#******1518 | Transfer of Funds | | 9999-000 | $1,000.00 | | $1,000.00 |
| 06/26/2009 | 117 | Dascon Compression | Payment on Invoice #28 and #29 | | 2690-000 | | $1,000.00 | $0.00 |
| 07/06/2009 | (1) | Rio-Tex Inc. | Proceeds; Oil/Gas Interests | | 1123-000 | $229.29 | | $229.29 |
| 07/14/2009 | | Transfer from Acct#******1518 | Transfer of Funds | | 9999-000 | $1,397.00 | | $1,626.29 |
| | | | **SUBTOTALS** | | | $122,760.94 | $119,737.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 08-50325 | | | **Trustee Name:** | | Janet S. Northrup |
| **Case Name:** | ASPEN EXPLORATION, INC. | | | **Bank Name:** | | BANK OF AMERICA |
| **Primary Taxpayer ID #:** | | | | **Checking Acct #:** | | ******1479 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | Checking - Non Interest |
| **For Period Beginning:** | 11/17/2008 | | | **Blanket bond (per case limit):** | | $69,990,000.00 |
| **For Period Ending:** | 4/10/2019 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/14/2009 | 118 | Extra Space Storage | Storage Fees | 2410-000 | | $1,397.00 | $229.29 |
| 07/20/2009 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $500.71 | | $730.00 |
| 07/20/2009 | 119 | Frost Bank | Document production | 2690-000 | | $540.00 | $190.00 |
| 07/20/2009 | 120 | ViewPoint Bank | Invoice No. 1000111Document Production | 2690-000 | | $190.00 | $0.00 |
| 08/14/2009 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $266.00 | | $266.00 |
| 08/14/2009 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,723.74 | | $2,989.74 |
| 08/14/2009 | 109 | Lone Star Lease Service | Lost check Payment on invoices 39778 and 39779 | 2690-000 | | ($1,886.23) | $4,875.97 |
| 08/14/2009 | 121 | Lone Star Lease Service | Lease Agreement | 2690-000 | | $1,886.23 | $2,989.74 |
| 08/14/2009 | 122 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | $1,095.36 |
| 08/14/2009 | 123 | Extra Space Storage | Storage Fees | 2410-000 | | $455.00 | $640.36 |
| 08/14/2009 | 124 | XTO Energy, Inc. | Payment for production of documents | 2990-000 | | $239.06 | $401.30 |
| 08/14/2009 | 125 | Comerica Bank | Funds necessary to open bank accounts | 2990-000 | | $15.00 | $386.30 |
| 08/14/2009 | 126 | Comerica Bank | Payment for document production | 2990-000 | | $120.30 | $266.00 |
| 08/14/2009 | 127 | ViewPoint Bank | Payment for document production | 2990-000 | | $266.00 | $0.00 |
| 08/25/2009 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $3,660.30 | | $3,660.30 |
| 08/25/2009 | 128 | Denley Investment & Management Company | Office Lease May - Sept 2009 | 2410-000 | | $3,660.30 | $0.00 |
| 09/18/2009 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $455.00 | | $455.00 |
| 09/18/2009 | 129 | Extra Space Storage | Storage Fees | 2410-000 | | $455.00 | $0.00 |
| 10/19/2009 | 130 | Extra Space Storage | Storage Fees | 2410-000 | | $153.00 | ($153.00) |
| 10/20/2009 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $153.00 | | $0.00 |
| 10/22/2009 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $3,722.88 | | $3,722.88 |
| 10/22/2009 | | Transfer from Acct#******1518 | Auto-transfer for Blanket Bond disbursement | 9999-000 | $1,134.94 | | $4,857.82 |
| 10/22/2009 | | Transfer from Acct#******1518 | Auto-transfer for Blanket Bond disbursement | 9999-000 | $1,143.20 | | $6,001.02 |
| 10/22/2009 | | George Adams & Company Insurance Agency, LLC | Check was voided and reissued for correct amount. | 2300-003 | | ($1,134.94) | $7,135.96 |
| 10/22/2009 | 131 | George Adams & Company Insurance Agency, LLC | Bond Payment | 2300-000 | | $1,134.94 | $6,001.02 |

| | | | | **SUBTOTALS** | $13,759.77 | $10,519.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | Checking Acct #: | ******1479 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/22/2009 | 132 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | $4,106.64 |
| 10/22/2009 | 133 | Comerica Bank | Payment of document production | 2990-000 | | $85.50 | $4,021.14 |
| 10/22/2009 | 134 | Denley Investment & Management Company | Office Lease | 2410-000 | | $1,743.00 | $2,278.14 |
| 10/22/2009 | 135 | George Adams & Company Insurance Agency, LLC | Bond Payment | 2300-000 | | $1,143.20 | $1,134.94 |
| 11/17/2009 | (17) | Carroll L. Steagall | Preference Payment | 1141-000 | $729.95 | | $1,864.89 |
| 11/17/2009 | (17) | John M. And Patricia Carroll | Proceeds; Preference Payment | 1141-000 | $73.01 | | $1,937.90 |
| 11/17/2009 | (17) | James P. Ebersole | Preference Payment | 1141-000 | $117.08 | | $2,054.98 |
| 11/17/2009 | | Transfer to Acct#******1518 | | 9999-000 | | $919.34 | $1,135.64 |
| 11/24/2009 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,256.86 | | $3,392.50 |
| 11/24/2009 | 136 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | $1,498.12 |
| 11/24/2009 | 137 | Denley Investment & Management Company | Office Lease | 2410-000 | | $303.62 | $1,194.50 |
| 11/24/2009 | 138 | Denley Investment & Management Company | Office Lease | 2410-000 | | $871.50 | $323.00 |
| 11/24/2009 | 139 | Extra Space Storage | Storage Fees | 2410-000 | | $323.00 | $0.00 |
| 11/30/2009 | | Transfer from Acct#******1958 | Transfer of Funds (Original transfer made in error) | 9999-000 | $920.04 | | $920.04 |
| 11/30/2009 | | Transfer to Acct#******1958 | Transfer of  562 Funds (11/17/09 Deposits) | 9999-000 | | $920.04 | $0.00 |
| 12/01/2009 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $5,683.14 | | $5,683.14 |
| 12/01/2009 | 140 | Jeff Green | Server Maintenance for Sept-Nov 2009 | 2690-000 | | $5,683.14 | $0.00 |
| 12/28/2009 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $1,184.50 | | $1,184.50 |
| 12/28/2009 | 141 | Extra Space Storage | Storage Fees | 2410-000 | | $313.00 | $871.50 |
| 12/28/2009 | 142 | Denley Investment & Management Company | Office LeaseOffice Lease January 2010 | 2410-000 | | $871.50 | $0.00 |
| 01/13/2010 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,037.38 | | $2,037.38 |
| 01/13/2010 | 143 | Jeff Green | Server maintenance for December 09Server maintenance for December 09 | 2690-000 | | $1,894.38 | $143.00 |
| 01/13/2010 | 144 | Extra Space Storage | Storage Fees | 2410-000 | | $143.00 | $0.00 |
| | | | **SUBTOTALS** | | $13,001.96 | $19,145.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-50325 | |
| Case Name: | ASPEN EXPLORATION, INC. | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/17/2008 | |
| For Period Ending: | 4/10/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Janet S. Northrup | |
| Bank Name: | BANK OF AMERICA | |
| Checking Acct #: | ******1479 | |
| Account Title: | Checking - Non Interest | |
| Blanket bond (per case limit): | $69,990,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2010 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $70.20 | | $70.20 |
| 01/15/2010 | 145 | Comerica Bank | Payment for Document Production | 2990-000 | | $70.20 | $0.00 |
| 01/22/2010 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $1,031.50 | | $1,031.50 |
| 01/22/2010 | 146 | Denley Investment & Management Company | Office Lease | 2410-000 | | $871.50 | $160.00 |
| 01/22/2010 | 147 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $0.00 |
| 02/10/2010 | 148 | Extra Space Storage | Storage Fees | 2410-000 | | $143.00 | ($143.00) |
| 02/10/2010 | 149 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | ($2,037.38) |
| 02/12/2010 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,037.38 | | $0.00 |
| 02/24/2010 | 150 | Denley Investment & Management Company | Office Lease | 2410-000 | | $871.50 | ($871.50) |
| 02/24/2010 | 151 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | ($1,031.50) |
| 03/02/2010 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $1,031.50 | | $0.00 |
| 03/05/2010 | 152 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | ($1,894.38) |
| 03/08/2010 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $1,894.38 | | $0.00 |
| 03/12/2010 | 153 | Extra Space Storage | Storage Fees | 2410-000 | | $143.00 | ($143.00) |
| 03/29/2010 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $1,174.50 | | $1,031.50 |
| 03/29/2010 | 154 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $871.50 |
| 03/29/2010 | 155 | Denley Investment & Management Company | Office Lease | 2410-000 | | $871.50 | $0.00 |
| 04/05/2010 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $1,894.38 | | $1,894.38 |
| 04/05/2010 | 156 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | $0.00 |
| 04/13/2010 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $1,467.98 | | $1,467.98 |
| 04/13/2010 | 157 | Jeff Green | Server Maintenance | 2690-000 | | $1,324.98 | $143.00 |
| 04/13/2010 | 158 | Extra Space Storage | Storage Fees | 2410-000 | | $143.00 | $0.00 |
| 04/20/2010 | 158 | Extra Space Storage | Storage Space Cancelled.E059 April 2010 Storage | 2410-004 | | ($143.00) | $143.00 |
| 04/28/2010 | 159 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | ($17.00) |
| | | | **SUBTOTALS** | | $10,601.82 | $10,778.82 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-50325 | |
| Case Name: | ASPEN EXPLORATION, INC. | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/17/2008 | |
| For Period Ending: | 4/10/2019 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******1479 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/28/2010 | 160 | Denley Investment & Management Company | Office Lease | 2410-000 | | $871.50 | ($888.50) |
| 04/29/2010 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $888.50 | | $0.00 |
| 05/25/2010 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $159,234.03 | | $159,234.03 |
| 05/25/2010 | 161 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $159,074.03 |
| 05/25/2010 | 162 | Denley Investment & Management Company | Office Lease | 2410-000 | | $871.50 | $158,202.53 |
| 05/25/2010 | 163 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | $156,308.15 |
| 05/25/2010 | 164 | Willey, Edwards & Wright | 04/23/10; #558 | 3210-000 | | $8,240.63 | $148,067.52 |
| 05/25/2010 | 165 | Sessions Fishman Nathan and Israel LLP | 04/30/10; #569 (Balance owed $14,996.61) | * | | $14,996.61 | $133,070.91 |
| | | | Attorney for Trustee Fees $(14,233.13) | 3210-600 | | | $133,070.91 |
| | | | Attorney for Trustee Expenses $(763.48) | 3220-610 | | | $133,070.91 |
| 05/25/2010 | 166 | Robbins Tapp Cobb & Associates | 04/13/10; #544 (Balance owed $4,429.75) | 3410-000 | | $4,429.75 | $128,641.16 |
| 05/25/2010 | 167 | Hughes Watters Askanase | 04/13/10; #543 (2/8) | * | | $128,641.16 | $0.00 |
| | | | Attorney for Trustee Fees $(118,018.25) | 3110-000 | | | $0.00 |
| | | | Attorney for Trustee Expenses $(10,622.91) | 3120-000 | | | $0.00 |
| 06/25/2010 | 168 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | ($1,894.38) |
| 06/25/2010 | 169 | Estra Space Storage | | 2410-000 | | $160.00 | ($2,054.38) |
| 06/25/2010 | 170 | Denley Investment & Management Company | Office Lease | 2410-000 | | $871.50 | ($2,925.88) |
| 06/25/2010 | 171 | Wiley, Edwards & Wright | 06/17/10; #603 | 3210-000 | | $16,481.25 | ($19,407.13) |
| 06/29/2010 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $19,407.13 | | $0.00 |
| 07/23/2010 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,925.88 | | $2,925.88 |
| 07/23/2010 | 172 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $2,765.88 |
| 07/23/2010 | 173 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | $871.50 |
| 07/23/2010 | 174 | Denley Investment & Management Company | Office Lease | 2410-000 | | $871.50 | $0.00 |
| 08/10/2010 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $43,445.67 | | $43,445.67 |
| | | | **SUBTOTALS** | | $269,346.88 | $182,438.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******1479 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2010 | 175 | Long Consultants | 07/30/10; #633 | | * | | $24,019.31 | $19,426.36 |
| | | | Consultant for Trustee Fees | $(22,853.25) | 3731-000 | | | $19,426.36 |
| | | | Consultant for Trustee Expenses | $(1,166.06) | 3732-000 | | | $19,426.36 |
| 08/10/2010 | 176 | Sessions Fishman Nathan and Israel LLP | 04/30/10; #569 (Remaining balance owed) | | * | | $14,996.61 | $4,429.75 |
| | | | Special Counsel for Trustee Fees | $(13,469.64) | 3210-600 | | | $4,429.75 |
| | | | Special Counsel for Trustee Expenses | $(1,526.97) | 3220-610 | | | $4,429.75 |
| 08/10/2010 | 177 | Robbins Tapp Cobb & Associates, PLLC | 04/13/10; #544 (Remaining Balance) | | 3410-000 | | $4,429.75 | $0.00 |
| 08/27/2010 | 178 | Extra Space Storage | Storage Fees | | 2410-000 | | $172.00 | ($172.00) |
| 08/27/2010 | 179 | Denley Investment & Management Company | Office Lease | | 2410-000 | | $871.50 | ($1,043.50) |
| 08/27/2010 | 180 | Long Consultants | 08/23/10; #657 | | * | | $14,615.50 | ($15,659.00) |
| | | | Consultant for Trustee Fees | $(14,590.50) | 3731-000 | | | ($15,659.00) |
| | | | Consultant for Trustee Expenses | $(25.00) | 3732-000 | | | ($15,659.00) |
| 08/30/2010 | | Transfer from Acct#******1518 | Transfer of Funds | | 9999-000 | $15,659.00 | | $0.00 |
| 08/31/2010 | | Transfer from Acct#******1518 | Transfer of Funds | | 9999-000 | $1,894.38 | | $1,894.38 |
| 08/31/2010 | 181 | Jeff Green | Server Maintenance | | 2690-000 | | $1,894.38 | $0.00 |
| 09/21/2010 | | Transfer from Acct#******1518 | Transfer of Funds | | 9999-000 | $2,913.88 | | $2,913.88 |
| 09/21/2010 | 182 | Extra Space Storage | Storage Fees | | 2410-000 | | $148.00 | $2,765.88 |
| 09/21/2010 | 183 | Denley Investment & Management Company | Office Lease | | 2410-000 | | $871.50 | $1,894.38 |
| 09/21/2010 | 184 | Jeff Green | Server Maintenance | | 2690-000 | | $1,894.38 | $0.00 |
| 10/04/2010 | | Transfer from Acct#******1518 | Transfer of Funds | | 9999-000 | $42,855.17 | | $42,855.17 |
| 10/04/2010 | 185 | Freddie Fredricksen | 092910; #728 | | 3510-000 | | $5,000.00 | $37,855.17 |
| 10/04/2010 | 186 | Sessions Fishman Nathan And Israel LLP | 09/30/10; #734 | | * | | $37,855.17 | $0.00 |
| | | | Special Counsel for Trustee Fees | $(36,889.00) | 3210-600 | | | $0.00 |
| | | | Special Counsel for Trustee Expenses | $(966.17) | 3220-610 | | | $0.00 |
| 10/26/2010 | | Transfer from Acct#******1518 | Transfer of Funds | | 9999-000 | $232,925.88 | | $232,925.88 |
| 10/26/2010 | 187 | Denley Investment & Management Company | Office Lease | | 2410-000 | | $871.50 | $232,054.38 |
| | | | | | **SUBTOTALS** | $296,248.31 | $108,511.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-50325 | |
| Case Name: | ASPEN EXPLORATION, INC. | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/17/2008 | |
| For Period Ending: | 4/10/2019 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******1479 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2010 | 188 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | $230,160.00 |
| 10/26/2010 | 189 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $230,000.00 |
| 10/26/2010 | 190 | Hughes Watters Askanase | 09/29/10; #732 (3/8) | * | | $133,331.00 | $96,669.00 |
| | | | Attorney for Trustee Fees | $(105,803.61) | 3110-000 | | $96,669.00 |
| | | | Attorney for Trustee Expenses | $(27,527.39) | 3120-000 | | $96,669.00 |
| 10/26/2010 | 191 | Travis Wolff & Company, LLP | 092910; #733 | 3410-000 | | $96,669.00 | $0.00 |
| 11/29/2010 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,925.88 | | $2,925.88 |
| 11/29/2010 | 192 | Denley Investment & Management Company | Office Lease | 2410-000 | | $871.50 | $2,054.38 |
| 11/29/2010 | 193 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | $160.00 |
| 11/29/2010 | 194 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $0.00 |
| 12/20/2010 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,925.88 | | $2,925.88 |
| 12/20/2010 | 195 | Denley Investment & Management Company | Office Lease | 2410-000 | | $871.50 | $2,054.38 |
| 12/20/2010 | 196 | Denley Investment & Management Company | Office Lease | 2410-000 | | $871.50 | $1,182.88 |
| 12/20/2010 | 197 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | ($711.50) |
| 12/20/2010 | 198 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | ($871.50) |
| 12/21/2010 | 192 | Denley Investment & Management Company | Stop payment received from ETRXDecember 2010 | 2410-004 | | ($871.50) | $0.00 |
| 01/26/2011 | 199 | Denley Investment & Management Company | Office Lease | 2410-000 | | $871.50 | ($871.50) |
| 01/26/2011 | 200 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | ($2,765.88) |
| 01/26/2011 | 201 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | ($2,925.88) |
| 02/02/2011 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,925.88 | | $0.00 |
| 02/23/2011 | | Transfer from Acct#******1958 | Alan I Becker 10-*3596 | 9999-000 | $4,406.00 | | $4,406.00 |
| 02/23/2011 | | Transfer from Acct#******1958 | Daniel Hassel 10-5015 | 9999-000 | $7,235.00 | | $11,641.00 |
| 02/23/2011 | | Transfer from Acct#******1958 | J.A. Lang II, MD | 9999-000 | $10,437.00 | | $22,078.00 |
| 02/23/2011 | | Transfer from Acct#******1958 | Raymond Balik 10-*3531 | 9999-000 | $13,116.43 | | $35,194.43 |
| | | | **SUBTOTALS** | | $57,088.50 | $240,832.02 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | Checking Acct #: | ******1479 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/23/2011 | | Transfer from Acct#******1958 | Craig W. Anderson 10-*3530 | 9999-000 | $18,358.00 | | $53,552.43 |
| 03/02/2011 | 202 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $53,392.43 |
| 03/02/2011 | 203 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | $51,498.05 |
| 03/02/2011 | 204 | Denley Investment & Management Company | Office Lease | 2410-000 | | $871.50 | $50,626.55 |
| 03/16/2011 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $237,373.45 | | $288,000.00 |
| 03/16/2011 | 205 | Hughes Watters Askanase | Interim Payment | * | | $154,328.96 | $133,671.04 |
| | | | Attorney for Trustee Fees $(88,620.61) | 3110-000 | | | $133,671.04 |
| | | | Attorney for Trustee Expenses $(65,708.35) | 3120-000 | | | $133,671.04 |
| 03/16/2011 | 206 | Travis Wolff & Company, LLP | Interim Payment | 3410-000 | | $111,891.64 | $21,779.40 |
| 03/16/2011 | 207 | Wiley, Edwards & Wright | Interim Payment | 3210-000 | | $21,779.40 | $0.00 |
| 03/21/2011 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,925.88 | | $2,925.88 |
| 03/21/2011 | 208 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $2,765.88 |
| 03/21/2011 | 209 | Denley Investment & Management Company | April 2011 | 2410-000 | | $871.50 | $1,894.38 |
| 03/21/2011 | 210 | Jeff Green | Server Maintenance for February 2011 | 2690-000 | | $1,894.38 | $0.00 |
| 05/02/2011 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,925.88 | | $2,925.88 |
| 05/02/2011 | 211 | Denley Investment & Management Co | May 2011 | 2410-000 | | $871.50 | $2,054.38 |
| 05/02/2011 | 212 | Jeff Green | Server Maintanance for March 2011 | 2690-000 | | $1,894.38 | $160.00 |
| 05/02/2011 | 213 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $0.00 |
| 06/10/2011 | 214 | Denley Investment & Management Co. | Office Lease | 2410-000 | | $871.50 | ($871.50) |
| 06/10/2011 | 215 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | ($2,765.88) |
| 06/10/2011 | 216 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | ($2,925.88) |
| 06/10/2011 | 217 | Long Consultants | 06/02/11; #1058 | * | | $42,194.50 | ($45,120.38) |
| | | | Consultant for Trustee Fees ($38,047.50) $(41,875.50) ($3,828.00) Assistant's Time | 3731-000 | | | ($45,120.38) |
| | | | Consultant for Trustee Expenses $(319.00) | 3732-000 | | | ($45,120.38) |
| | | | SUBTOTALS | | $261,583.21 | $384,092.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | Checking Acct #: | ******1479 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/10/2011 | 218 | Hughes Watters Askanase | Interim Payment | * | | $106,903.07 | ($152,023.45) |
| | | | Attorney for Trustee Fees $(96,280.16) | 3110-000 | | | ($152,023.45) |
| | | | Attorney for Trustee Expenses $(10,622.91) | 3120-000 | | | ($152,023.45) |
| 06/10/2011 | 219 | Travis Wolff & Companny, LLP | 06/02/11; #1057 | 3410-000 | | $46,240.83 | ($198,264.28) |
| 06/10/2011 | 220 | Sessions Fishman Nathan And Israel LLP | 06/02/11; #1059 (Balance owed $19,953.41) | 3210-600 | | $4,661.60 | ($202,925.88) |
| 06/14/2011 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $202,925.88 | | $0.00 |
| 07/07/2011 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,925.88 | | $2,925.88 |
| 07/07/2011 | 221 | Denley Investment & Management Co. | Office Lease | 2410-000 | | $871.50 | $2,054.38 |
| 07/07/2011 | 222 | Jeff Green | Server Maintenance for May 2011 | 2690-000 | | $1,894.38 | $160.00 |
| 07/07/2011 | 223 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $0.00 |
| 07/13/2011 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,795.00 | | $2,795.00 |
| 07/13/2011 | 224 | George Adams & Company Insurance Agency, LLC | Payment on Bond Increase | 2300-000 | | $2,795.00 | $0.00 |
| 07/22/2011 | | Transfer from Acct#******1796 | Transfer of Funds | 9999-000 | $20,864.68 | | $20,864.68 |
| 07/22/2011 | | Transfer from Acct#******1958 | Wolverine Construction | 9999-000 | $13,500.00 | | $34,364.68 |
| 07/22/2011 | | Transfer from Acct#******1958 | Damchumly Partners | 9999-000 | $27,652.00 | | $62,016.68 |
| 07/22/2011 | | Transfer from Acct#******1958 | Rhea H. Woltman Trust | 9999-000 | $155,865.00 | | $217,881.68 |
| 07/22/2011 | 225 | Travis Wolff & Company, LLP | 06/02/11; #1057 | 3410-000 | | $197,928.27 | $19,953.41 |
| 07/22/2011 | 226 | Sessions Fishman Nathan And Israel, LLP | 06/02/11; #1059 (Remaining balance) | * | | $19,953.41 | $0.00 |
| | | | Special Counsel for Trustee Fees $(19,818.40) | 3210-600 | | | $0.00 |
| | | | Special Counsel for Trustee Expenses $(135.01) | 3220-610 | | | $0.00 |
| 08/01/2011 | | Transfer from Acct#******1796 | Transfer of Funds | 9999-000 | $2,925.88 | | $2,925.88 |
| 08/01/2011 | 227 | Denley Investment & Management Co. | August 2011 | 2410-000 | | $871.50 | $2,054.38 |
| 08/01/2011 | 228 | Jeff Green | Server Maintenance for June 2011 | 2690-000 | | $1,894.38 | $160.00 |
| 08/01/2011 | 229 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $0.00 |
| 08/17/2011 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $9,065.28 | | $9,065.28 |
| 08/17/2011 | 230 | Willey, Edwards & Wright | 01/05/11; #903 | 3210-000 | | $8,213.10 | $852.18 |
| 08/26/2011 | | Transfer from Acct#******1796 | Transfer of Funds | 9999-000 | $397.82 | | $1,250.00 |
| | | | **SUBTOTALS** | | $439,315.24 | $392,547.04 | |

<div align="center">FORM 2</div>

<div align="center">CASH RECEIPTS AND DISBURSEMENTS RECORD</div>

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 08-50325 | | | **Trustee Name:** | Janet S. Northrup | |
| **Case Name:** | ASPEN EXPLORATION, INC. | | | **Bank Name:** | BANK OF AMERICA | |
| **Primary Taxpayer ID #:** | | | | **Checking Acct #:** | ******1479 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Checking - Non Interest | |
| **For Period Beginning:** | 11/17/2008 | | | **Blanket bond (per case limit):** | $69,990,000.00 | |
| **For Period Ending:** | 4/10/2019 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/26/2011 | 231 | DAVID R. JONES | Northrup v. Wright Mediation | 3721-000 | | $1,250.00 | $0.00 |
| 08/30/2011 | 232 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | ($160.00) |
| 08/30/2011 | 233 | Denley Investment & Management Co. | September 2011 | 2410-000 | | $871.50 | ($1,031.50) |
| 08/30/2011 | 234 | Jeff Green | Server Maintenance July 2011 | 2690-000 | | $1,894.38 | ($2,925.88) |
| 09/07/2011 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,925.88 | | $0.00 |
| 09/15/2011 | 235 | Louisiana Department Of Revenue | 2010 Tax Retun | 2810-000 | | $2,026.00 | ($2,026.00) |
| 09/16/2011 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,026.00 | | $0.00 |
| 09/20/2011 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,925.88 | | $2,925.88 |
| 09/20/2011 | 236 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $2,765.88 |
| 09/20/2011 | 237 | Denley Investment & Management Co. | October 2011 | 2410-000 | | $871.50 | $1,894.38 |
| 09/20/2011 | 238 | Jeff Green | Server Maintenance August 2011 | 2690-000 | | $1,894.38 | $0.00 |
| 10/25/2011 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,925.88 | | $2,925.88 |
| 10/25/2011 | 239 | Jeff Green | Server Maintenance for September 2011 | 2690-000 | | $1,894.38 | $1,031.50 |
| 10/25/2011 | 240 | Denley Invertment & Management Co. | November 2011 | 2410-000 | | $871.50 | $160.00 |
| 10/25/2011 | 241 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $0.00 |
| 10/31/2011 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.54 | ($0.54) |
| 11/08/2011 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $900.54 | | $900.00 |
| 11/08/2011 | 242 | Hirsch & Westheimer, PC | Northrup v. Judco (pre-suit mediation); Mediation Fees | 3721-000 | | $900.00 | $0.00 |
| 11/29/2011 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,925.88 | | $2,925.88 |
| 11/29/2011 | 243 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $2,765.88 |
| 11/29/2011 | 244 | Denley Investment & Management Co. | Office Lease | 2410-000 | | $871.50 | $1,894.38 |
| 11/29/2011 | 245 | Jeff Green | Server Maintenance for October 2011 | 2690-000 | | $1,894.38 | $0.00 |
| 11/30/2011 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.31 | ($0.31) |
| 12/20/2011 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $2,926.19 | | $2,925.88 |
| 12/20/2011 | 246 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | $1,031.50 |
| 12/20/2011 | 247 | Denley Investment & Management Co. | Office Lease | 2410-000 | | $871.50 | $160.00 |
| 12/20/2011 | 248 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $0.00 |
| 12/27/2011 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $16,936.18 | | $16,936.18 |
| | | | **SUBTOTALS** | | $51,428.61 | $18,806.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******1479 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/27/2011 | 249 | Pressler Petroleum Consultants, Inc. | 12/21/11; #1163 | * | | $16,936.18 | $0.00 |
| | | | Consultant for Trustee Fees $(15,074.50) | 3731-000 | | | $0.00 |
| | | | Consultant for Trustee Expenses $(1,861.68) | 3732-000 | | | $0.00 |
| 12/30/2011 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $4.33 | ($4.33) |
| 01/03/2012 | (141) | James & Luanne Wright | 12/15/11; #1159; Order Granting Motion to Approve Compromise of Controversy with James H. Wright, Luanne S. Wright and Scheef & Stone, LLP | 1141-000 | $376,376.90 | | $376,372.57 |
| 01/03/2012 | 250 | George Adams & Company Insurance Agency, LLC | Bond Payment | 2300-000 | | $10,000.00 | $366,372.57 |
| 01/27/2012 | 251 | Jeff Green | Server Maintenance for December 2011 | 2690-000 | | $1,894.38 | $364,478.19 |
| 01/27/2012 | 252 | Denley Investment & Management Co. | Office Lease | 2410-000 | | $871.50 | $363,606.69 |
| 01/27/2012 | 253 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $363,446.69 |
| 01/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $346.95 | $363,099.74 |
| 02/07/2012 | 254 | George Adams & Company Insurance Agency, LLC | RB3 Insurance Policy 823859 | 2300-000 | | $5,665.14 | $357,434.60 |
| 02/07/2012 | 255 | George Adams & Company Insurance Agency, LLC | Bond Premium Increase | 2300-000 | | $4,376.00 | $353,058.60 |
| 02/14/2012 | (68) | JUDCO PROPERTIES II, LLC | 01/25/12; #1200; Order Granting Motion to Compromise; 1/10 | 1141-000 | $20,000.00 | | $373,058.60 |
| 02/22/2012 | 256 | Jeff Green | Server Maintenance for January 2012 | 2690-000 | | $1,894.38 | $371,164.22 |
| 02/22/2012 | 257 | Denley Investment & Management Co. | March 2012 | 2410-000 | | $871.50 | $370,292.72 |
| 02/22/2012 | 258 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $370,132.72 |
| 02/29/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $429.66 | $369,703.06 |
| 03/14/2012 | (68) | JUDCO PROPERTIES II, LLC | 01/25/12; #1200; Order Granting Motion to Compromise; 2/10 | 1149-000 | $4,000.00 | | $373,703.06 |
| 03/28/2012 | 259 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | $371,808.68 |
| 03/28/2012 | 260 | Denley Investment & Management Co. | Office Lease | 2410-000 | | $871.50 | $370,937.18 |
| 03/28/2012 | 261 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $370,777.18 |
| 03/30/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $456.31 | $370,320.87 |
| | | | **SUBTOTALS** | | $400,376.90 | $47,448.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50325 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **Primary Taxpayer ID #:** | | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2008 | |
| **For Period Ending:** | 4/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | BANK OF AMERICA |
| **Checking Acct #:** | ******1479 |
| **Account Title:** | Checking - Non Interest |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/12/2012 | (68) | JUDCO PROPERTIES II, LLC | 01/25/12; #1200; Order Granting Motion to Compromise; 3/10 | 1149-000 | $4,000.00 | | $374,320.87 |
| 04/27/2012 | 262 | Jeff Green | Server Maintenance for March 2012 | 2690-000 | | $1,894.38 | $372,426.49 |
| 04/27/2012 | 263 | Denley Investment & Management Co. | May 2012 | 2410-000 | | $871.50 | $371,554.99 |
| 04/27/2012 | 264 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $371,394.99 |
| 04/30/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $472.86 | $370,922.13 |
| 05/11/2012 | (68) | JUDCO PROPERTIES II, LLC | 01/25/12; #1200; Order Granting Motion to Compromise; 4/10 | 1149-000 | $4,000.00 | | $374,922.13 |
| 05/30/2012 | 265 | Jeff Green | Server Maintenance for April 2012 | 2690-000 | | $1,894.38 | $373,027.75 |
| 05/30/2012 | 266 | Denley Investment & Management Co. | June 2012 | 2410-000 | | $871.50 | $372,156.25 |
| 05/30/2012 | 267 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $371,996.25 |
| 05/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $474.29 | $371,521.96 |
| 06/08/2012 | (68) | JUDCO PROPERTIES II, LLC | 01/25/12; #1200; Order Granting Motion to Compromise; 5/10 | 1149-000 | $4,000.00 | | $375,521.96 |
| 06/29/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $444.57 | $375,077.39 |
| 06/29/2012 | 268 | Jeff Green | Server Maintenance | 2690-000 | | $1,894.38 | $373,183.01 |
| 06/29/2012 | 269 | Denley Investment & Management Co. | Office Lease | 2410-000 | | $871.50 | $372,311.51 |
| 06/29/2012 | 270 | Extra Space Storage | Storage Fees | 2410-000 | | $160.00 | $372,151.51 |
| 06/29/2012 | 271 | Bruington Engineering, LLC | 07/25/13; #1519 | * | | $2,827.50 | $369,324.01 |
| | | | Consultant for Trustee Fees          $(2,512.50) | 3731-000 | | | $369,324.01 |
| | | | Consultant for Trustee Expenses        $(315.00) | 3732-000 | | | $369,324.01 |
| 07/24/2012 | (68) | JUDCO PROPERTIES II, LLC | 01/25/12; #1200; Order Granting Motion to Compromise; 6/10 | 1149-000 | $4,000.00 | | $373,324.01 |
| 07/26/2012 | | Transfer from Acct#******1958 | Transfer of Funds | 9999-000 | $328,980.30 | | $702,304.31 |
| 07/26/2012 | 272 | Hughes Watters Askanase | 07/25/12; #1396 (5/8) | * | | $702,304.31 | $0.00 |
| | | | Attorney for Trustee Fees          $(671,183.00) | 3110-000 | | | $0.00 |
| | | | Attorney for Trustee Expenses       $(31,121.31) | 3120-000 | | | $0.00 |
| 07/27/2012 | | Transfer from Acct#******1958 | Transfer of Funds | 9999-000 | $3,900.88 | | $3,900.88 |
| 07/27/2012 | 273 | Jeff Green | Server Maintenance for June 2012 | 2690-000 | | $1,894.38 | $2,006.50 |

|  | **SUBTOTALS** | $348,881.18 | $719,089.93 |
|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******1479 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2012 | 274 | Denley Investment & Management Co. | August 2012 | 2410-000 | | $871.50 | $1,135.00 |
| 07/27/2012 | 275 | Extra Space Storage | August 2012 | 2410-000 | | $160.00 | $975.00 |
| 07/27/2012 | 276 | John Coselli | Aspen- Mediation Fees | 3721-000 | | $975.00 | $0.00 |
| 07/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $510.30 | ($510.30) |
| 08/13/2012 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $510.30 | | $0.00 |
| | | **TOTALS:** | | | $2,514,634.01 | $2,514,634.01 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $1,673,346.64 | $370,331.62 | |
| | | **Subtotal** | | | $841,287.37 | $2,144,302.39 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $841,287.37 | $2,144,302.39 | |

| For the period of 11/17/2008 to 4/10/2019 | | For the entire history of the account between 04/03/2009 to 4/10/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $841,287.37 | Total Compensable Receipts: | $841,287.37 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $841,287.37 | Total Comp/Non Comp Receipts: | $841,287.37 |
| Total Internal/Transfer Receipts: | $1,673,346.64 | Total Internal/Transfer Receipts: | $1,673,346.64 |
| | | | |
| Total Compensable Disbursements: | $2,144,302.39 | Total Compensable Disbursements: | $2,144,302.39 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,144,302.39 | Total Comp/Non Comp Disbursements: | $2,144,302.39 |
| Total Internal/Transfer Disbursements: | $370,331.62 | Total Internal/Transfer Disbursements: | $370,331.62 |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | |
|---|---|---|
| **Case No.** | 08-50325 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **Primary Taxpayer ID #:** | | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2008 | |
| **For Period Ending:** | 4/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | BANK OF AMERICA |
| **Checking Acct #:** | ******1518 |
| **Account Title:** | Money Market - Interest Bearing |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/20/2009 | | Transfer from Acct#******1479 | Transfer of Funds | 9999-000 | $275,864.93 | | $275,864.93 |
| 05/29/2009 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $6.34 | | $275,871.27 |
| 06/02/2009 | (58) | Bank Of America | Rule 11 Agreement | 1129-000 | $250,000.00 | | $525,871.27 |
| 06/22/2009 | | Transfer from Acct#******1479 | Transfer of Funds | 9999-000 | $80,000.00 | | $605,871.27 |
| 06/25/2009 | (5) | Comerica | Funds on deposit | 1129-000 | $3,000.54 | | $608,871.81 |
| 06/25/2009 | | Transfer from Acct#******1479 | Transfer of Funds | 9999-000 | $12,627.31 | | $621,499.12 |
| 06/26/2009 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $1,000.00 | $620,499.12 |
| 06/30/2009 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $30.35 | | $620,529.47 |
| 07/06/2009 | (59) | XTO Energy Inc. | Royalties | 1123-000 | $3,310.67 | | $623,840.14 |
| 07/14/2009 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $1,397.00 | $622,443.14 |
| 07/20/2009 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $500.71 | $621,942.43 |
| 07/31/2009 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $36.97 | | $621,979.40 |
| 08/07/2009 | (1) | Rio-Tex, Inc. | Royalties | 1123-000 | $284.68 | | $622,264.08 |
| 08/07/2009 | (59) | XTO Energy Inc. | Royalties | 1123-000 | $21,167.83 | | $643,431.91 |
| 08/07/2009 | (60) | Texas Mutual | Refund | 1290-000 | $1,199.39 | | $644,631.30 |
| 08/14/2009 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $266.00 | $644,365.30 |
| 08/14/2009 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,723.74 | $641,641.56 |
| 08/25/2009 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $3,660.30 | $637,981.26 |
| 08/25/2009 | | Transfer to Acct#******1796 | Transfer of Funds | 9999-000 | | $281,198.14 | $356,783.12 |
| 08/31/2009 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $33.88 | | $356,817.00 |
| 09/18/2009 | (10) | Timberline / Burlington | SETTLMENT FUNDSClass Action Settlement | 1249-000 | $3,640.31 | | $360,457.31 |
| 09/18/2009 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $455.00 | $360,002.31 |
| 09/24/2009 | (17) | HARRISON BETTIS | Preference/Fraudulent Payment | 1149-000 | $275,862.89 | | $635,865.20 |
| 09/30/2009 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $25.33 | | $635,890.53 |
| 10/09/2009 | (11) | FEDEX | Preference Payment | 1141-000 | $36,334.17 | | $672,224.70 |
| 10/20/2009 | (12) | Compass Bank | Funds on deposit | 1129-000 | $124.22 | | $672,348.92 |
| 10/20/2009 | (13) | Compass Bank | Funds on deposit | 1129-000 | $200.00 | | $672,548.92 |
| 10/20/2009 | (14) | Compass Bank | Funds on deposit | 1129-000 | $2,820.88 | | $675,369.80 |
| | | | **SUBTOTALS** | | $969,391.57 | $291,200.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******1518 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market - Interest Bearing |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/20/2009 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $153.00 | $675,216.80 |
| 10/22/2009 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $3,722.88 | $671,493.92 |
| 10/22/2009 | | Transfer to Acct#******1479 | Auto-transfer for Blanket Bond disbursement | 9999-000 | | $1,134.94 | $670,358.98 |
| 10/22/2009 | | Transfer to Acct#******1479 | Auto-transfer for Blanket Bond disbursement | 9999-000 | | $1,143.20 | $669,215.78 |
| 10/29/2009 | (5) | Comerica Bank | Funds on deposit | 1129-000 | $11.25 | | $669,227.03 |
| 10/30/2009 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $38.90 | | $669,265.93 |
| 11/03/2009 | 1001 | Cavasos, Hendricks, Poirot & Smitham, PC | Postage for mailed documents | 2990-000 | | $16.66 | $669,249.27 |
| 11/09/2009 | (16) | Wells Fargo Bank | Funds from CD Closure | 1129-000 | $13,131.98 | | $682,381.25 |
| 11/17/2009 | | Transfer from Acct#******1479 | | 9999-000 | $919.34 | | $683,300.59 |
| 11/18/2009 | (17) | Larry E. Hedrick Trust | Preference Payment | 1141-000 | $279.62 | | $683,580.21 |
| 11/18/2009 | (17) | Gabriel Or P. Diane Beltran | Preference Payment | 1141-000 | $103.92 | | $683,684.13 |
| 11/18/2009 | (17) | Marianne H. Byrne | Preference Payment | 1141-000 | $444.88 | | $684,129.01 |
| 11/18/2009 | (17) | Robert E. Crofton | Preference Payment | 1141-000 | $36.45 | | $684,165.46 |
| 11/18/2009 | (17) | The Delano Survivors Marital Trust | Preference Payment | 1141-000 | $2,629.37 | | $686,794.83 |
| 11/18/2009 | (17) | GH-Balboa 1998 L.P. | Preference Payment | 1141-000 | $4,274.63 | | $691,069.46 |
| 11/18/2009 | (17) | The Delano Exempt Family Trust | Preference Payment | 1141-000 | $9,110.36 | | $700,179.82 |
| 11/18/2009 | (17) | Eugene A. Charles And Vera M. Charles | Proceeds; Preference Payment | 1141-000 | $1,605.26 | | $701,785.08 |
| 11/18/2009 | (17) | Andrew R. Nichols | Preference Payment | 1141-000 | $97.08 | | $701,882.16 |
| 11/18/2009 | (17) | Parris Living Trust | Preference Payment | 1141-000 | $1,253.70 | | $703,135.86 |
| 11/18/2009 | (17) | Ralph C. Hughes And Charlotte A. Hughes | Preference Payment | 1141-000 | $307.70 | | $703,443.56 |
| 11/18/2009 | (17) | Frederick Hoidahl | Preference Payment | 1141-000 | $284.61 | | $703,728.17 |
| 11/18/2009 | (17) | Theodore F. Perez And Maria L. Perez | Preference Payment | 1141-000 | $8.03 | | $703,736.20 |
| 11/18/2009 | (17) | Windham E. Loopesko Trustee | Preference Payment | 1141-000 | $3.62 | | $703,739.82 |
| 11/18/2009 | (17) | A.D. Turek And Brad Turek | Preference Payment | 1141-000 | $31.81 | | $703,771.63 |
| 11/18/2009 | (17) | Herbert And Gertrude Holtgeerts | Preference Payment | 1141-000 | $284.59 | | $704,056.22 |
| 11/18/2009 | (17) | Dr. Gary L. Reglin | Preference Payment | 1141-000 | $42.59 | | $704,098.81 |
| 11/18/2009 | (17) | Gary L. Reglin | Preference Payment | 1141-000 | $569.22 | | $704,668.03 |
| 11/18/2009 | (17) | John C. Or Gertrude R. Gronning | Preference Payment | 1141-000 | $194.15 | | $704,862.18 |
| | | | **SUBTOTALS** | | $35,857.21 | $6,170.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | | | Trustee Name: | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | | | Checking Acct #: | ******1518 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Money Market - Interest Bearing |
| For Period Beginning: | 11/17/2008 | | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2009 | (17) | Marian W. Casazza | Preference Payment | 1141-000 | $357.67 | | $705,219.85 |
| 11/18/2009 | (17) | J.T. Or J. Musteric | Preference Payment | 1141-000 | $9.21 | | $705,229.06 |
| 11/18/2009 | (17) | Larry R. Or Jeree Vee Friedenberg | Preference Payment | 1141-000 | $10.49 | | $705,239.55 |
| 11/18/2009 | (17) | Donale Or Kaye Suave | Preference Payment | 1141-000 | $97.08 | | $705,336.63 |
| 11/18/2009 | (17) | John F. Bohmfalk Trustee | Preference Payment | 1141-000 | $255.56 | | $705,592.19 |
| 11/18/2009 | (17) | Jeff Young Roth IRA- Disbtribution | Preference Payment | 1141-000 | $103.93 | | $705,696.12 |
| 11/18/2009 | (17) | Allen And Annette Saari | Preference Payment | 1141-000 | $61.90 | | $705,758.02 |
| 11/18/2009 | (17) | Roy C. Neumann | Preference Payment | 1141-000 | $1,181.70 | | $706,939.72 |
| 11/18/2009 | (17) | Melvin Or Marvin Fiechter | Preference Payment | 1141-000 | $319.40 | | $707,259.12 |
| 11/18/2009 | (17) | Clarence W. Baker Jr. | Preference Payment | 1141-000 | $146.04 | | $707,405.16 |
| 11/18/2009 | (17) | Dr. Dale And Alverna Palmer | Preference Payment | 1141-000 | $1,238.95 | | $708,644.11 |
| 11/18/2009 | (17) | Howard And Donna Leach | Preference Payment | 1141-000 | $10.05 | | $708,654.16 |
| 11/18/2009 | (17) | F. Neil Smiley And Josephine M. Smiley | Preference Payment | 1141-000 | $10.99 | | $708,665.15 |
| 11/18/2009 | (17) | Caryll Ann McConnell | Preference Payment | 1141-000 | $1,117.97 | | $709,783.12 |
| 11/18/2009 | (17) | Charles And Bethany Eck | Preference Payment | 1141-000 | $776.62 | | $710,559.74 |
| 11/18/2009 | (17) | William And Carolyn Morris | Preference Payment | 1141-000 | $38.81 | | $710,598.55 |
| 11/18/2009 | (17) | Eugene P. Wilkinson | Proceeds; Preference Payment | 1141-000 | $820.66 | | $711,419.21 |
| 11/18/2009 | (17) | Pretipal Singh Virdi | Preference Payment | 1141-000 | $148.64 | | $711,567.85 |
| 11/18/2009 | (17) | Frances Taylor And Mary Lou Chistenbury | Preference Payment | 1141-000 | $177.31 | | $711,745.16 |
| 11/18/2009 | (17) | Catherine B. Cravey | Preference Payment | 1141-000 | $59.21 | | $711,804.37 |
| 11/18/2009 | (17) | Herbert Or Edna Dobbs, Trustee | Preference Payment | 1141-000 | $526.37 | | $712,330.74 |
| 11/18/2009 | (124) | Jack M. Alexander Trustee | 05/10/11; #16 (10-03598); Agreed Final Judgment | 1141-000 | $6,144.87 | | $718,475.61 |
| 11/23/2009 | (17) | Sammy Crabtree | Preference payment | 1141-000 | $8,816.00 | | $727,291.61 |
| 11/23/2009 | (17) | Howard Hughes | Preference Payment | 1141-000 | $8.74 | | $727,300.35 |
| 11/23/2009 | (17) | James Litchfield | Preference Payment | 1141-000 | $74.00 | | $727,374.35 |
| 11/23/2009 | (17) | Richard Bradshaw | Preference Payment | 1141-000 | $40.71 | | $727,415.06 |
| 11/23/2009 | (17) | John Kingsley | Preference Payment | 1141-000 | $94.88 | | $727,509.94 |
| 11/23/2009 | (17) | Donald Burton | Preference Payment | 1141-000 | $106.32 | | $727,616.26 |
| | | | **SUBTOTALS** | | $22,860.40 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******1518 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market - Interest Bearing |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2009 | (17) | Billye Burman | Preference payment | 1141-000 | $38.98 | | $727,655.24 |
| 11/23/2009 | (17) | Bill Burkhalter | Preference Payment | 1141-000 | $24.33 | | $727,679.57 |
| 11/23/2009 | (17) | Georgie Negri | Preference Payment | 1141-000 | $251.69 | | $727,931.26 |
| 11/23/2009 | (17) | Bruce Dedman | Preference Payment | 1141-000 | $1,271.09 | | $729,202.35 |
| 11/23/2009 | (17) | Geralkd Scalf | Preference Payment | 1141-000 | $8.12 | | $729,210.47 |
| 11/23/2009 | (17) | Louis Tannich | Preference Payment | 1141-000 | $111.14 | | $729,321.61 |
| 11/23/2009 | (17) | Richard Boyd | Preference Payment | 1141-000 | $305.91 | | $729,627.52 |
| 11/23/2009 | (17) | Arturo Sabo | Preference Payment | 1141-000 | $86.99 | | $729,714.51 |
| 11/23/2009 | (17) | Reeder Associates | Preference Payment | 1141-000 | $16.22 | | $729,730.73 |
| 11/23/2009 | (17) | James Boothe | Preference Payment | 1141-000 | $289.84 | | $730,020.57 |
| 11/23/2009 | (17) | T/U/W Miller DTD | Preference Payment | 1141-000 | $5.82 | | $730,026.39 |
| 11/23/2009 | (17) | Bernard Sand | Preference Payment | 1141-000 | $815.88 | | $730,842.27 |
| 11/23/2009 | (17) | A.W. Hardy Family | Preference Payment | 1141-000 | $682.16 | | $731,524.43 |
| 11/23/2009 | (17) | Jerome Zentner | Preference Payment | 1141-000 | $743.69 | | $732,268.12 |
| 11/23/2009 | (17) | John Chiles | Preference Payment | 1141-000 | $286.60 | | $732,554.72 |
| 11/23/2009 | (17) | Robert Nascimento | Preference Payment | 1141-000 | $232.41 | | $732,787.13 |
| 11/23/2009 | (17) | Margaret Porter | Preference Payment | 1141-000 | $840.69 | | $733,627.82 |
| 11/23/2009 | (17) | Joseph Couch | Preference Payment | 1141-000 | $33.43 | | $733,661.25 |
| 11/23/2009 | (17) | Ropes & Gray | Preference Payment | 1141-000 | $1,309.20 | | $734,970.45 |
| 11/23/2009 | (17) | Oakdale Precision | Preference Payment | 1141-000 | $413.30 | | $735,383.75 |
| 11/23/2009 | (17) | Edward Garber | Preference Payment | 1141-000 | $72.99 | | $735,456.74 |
| 11/23/2009 | (17) | Milton Neubaur | Preference Payment | 1141-000 | $123.92 | | $735,580.66 |
| 11/23/2009 | (17) | Donald Jensen | Preference Payment | 1141-000 | $754.52 | | $736,335.18 |
| 11/23/2009 | (17) | Donahue Management | Preference Payment | 1141-000 | $284.53 | | $736,619.71 |
| 11/23/2009 | (17) | Elmira Rentals | Preference Payment | 1141-000 | $20.80 | | $736,640.51 |
| 11/23/2009 | (17) | Paul Hesketh Jr. | Preference Payment | 1141-000 | $65.16 | | $736,705.67 |
| 11/23/2009 | (17) | Goerge Clower Jr. | Preference Payment | 1141-000 | $5.21 | | $736,710.88 |
| 11/23/2009 | (17) | Francis Hood | Preference Payment | 1141-000 | $10.35 | | $736,721.23 |
| | | | | **SUBTOTALS** | **$9,115.32** | **$0.00** | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | Checking Acct #: | ******1518 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market - Interest Bearing |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2009 | (17) | John Barta | Preference Payment | 1141-000 | $28.56 | | $736,749.79 |
| 11/23/2009 | (17) | Bobby Raybon | Preference Payment | 1141-000 | $152.95 | | $736,902.74 |
| 11/23/2009 | (17) | Lovering Family | Preference Payment | 1141-000 | $8,157.30 | | $745,060.04 |
| 11/23/2009 | (17) | Jack Hill | Preference Payment | 1141-000 | $953.78 | | $746,013.82 |
| 11/23/2009 | (17) | Angelo Carvevale | Preference Payment | 1141-000 | $354.07 | | $746,367.89 |
| 11/23/2009 | (17) | Francis Guldenbrein | Preference Payment | 1141-000 | $146.04 | | $746,513.93 |
| 11/23/2009 | (17) | Brinkman Family | Preference Payment | 1141-000 | $87.93 | | $746,601.86 |
| 11/24/2009 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,256.86 | $744,345.00 |
| 11/30/2009 | (INT) | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | $39.53 | | $744,384.53 |
| 12/01/2009 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $5,683.14 | $738,701.39 |
| 12/01/2009 | 1002 | Comerica Bank | Records Research and Reproduction Costs | 2690-000 | | $46.50 | $738,654.89 |
| 12/04/2009 | (18) | Equivalent Data | 12/08/09; #5 (09-05012); Trustee's Notice of Dismissal (paid in full) | 1241-000 | $16,503.00 | | $755,157.89 |
| 12/22/2009 | 1003 | Robbins Tapp Cobb & Associates, PLLC | 12/211/09; #450 | 3410-000 | | $16,217.00 | $738,940.89 |
| 12/22/2009 | 1004 | Travis Wolff & Company, LLP | 12/21/09; #451 | * | | $147,839.00 | $591,101.89 |
| | | | Accountant for Trustee Fees                    $(146,996.00) | 3410-000 | | | $591,101.89 |
| | | | Accountant for Trustee Expenses                    $(843.00) | 3420-000 | | | $591,101.89 |
| 12/23/2009 | 1005 | Hughes Watters Askanase | 07/07/09; #322 | 2990-000 | | $6,826.79 | $584,275.10 |
| 12/23/2009 | 1006 | Hughes Watters Askanase | 12/21/09; #449 (1/8) | * | | $246,799.91 | $337,475.19 |
| | | | Attorney for Trustee Fees                    $(230,441.25) | 3110-000 | | | $337,475.19 |
| | | | Attorney for Trustee Expenses                    $(16,358.66) | 3120-000 | | | $337,475.19 |
| 12/28/2009 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $1,184.50 | $336,290.69 |
| 12/31/2009 | (INT) | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | $43.14 | | $336,333.83 |
| 01/05/2010 | | Transfer from Acct#******1851 | Transfer of Funds- Payment to HWA **0709; #322 | 9999-000 | $6,826.79 | | $343,160.62 |
| 01/05/2010 | | Transfer to Acct#******1958 | Transfer of Funds- 549 action funds deposited 11/18/09- 11/23/09 | 9999-000 | | $63,301.28 | $279,859.34 |
| 01/13/2010 | (124) | Jack M. Alexander Trustee | VOID- Check returned for insufficient funds. | 1141-000 | ($6,144.87) | | $273,714.47 |
| 01/13/2010 | | Transfer from Acct#******1958 | Transfer of Funds from canceled check- Jack Alexander 11/19/09 | 9999-000 | $6,144.87 | | $279,859.34 |
| | | | **SUBTOTALS** | | $39,437.96 | $490,154.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 08-50325 |
| **Case Name:** | ASPEN EXPLORATION, INC. |
| **Primary Taxpayer ID #:** | |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 11/17/2008 |
| **For Period Ending:** | 4/10/2019 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | BANK OF AMERICA |
| **Checking Acct #:** | ******1518 |
| **Account Title:** | Money Market - Interest Bearing |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 01/13/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,037.38 | $277,821.96 |
| 01/15/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $70.20 | $277,751.76 |
| 01/19/2010 | (19) | Specialty Rental Tools | Preference Payment | 1141-000 | $125,000.00 | | $402,751.76 |
| 01/22/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $1,031.50 | $401,720.26 |
| 01/29/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $21.13 | | $401,741.39 |
| 01/29/2010 | 1007 | George Adams & Company Insurance Agency, LLC | Bond Payment | 2300-000 | | $3,000.00 | $398,741.39 |
| 02/12/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,037.38 | $396,704.01 |
| 02/19/2010 | (20) | Texas Comptroller Of Public Accounts | REFUND | 1290-000 | $33.56 | | $396,737.57 |
| 02/26/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $21.36 | | $396,758.93 |
| 03/02/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $1,031.50 | $395,727.43 |
| 03/08/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $1,894.38 | $393,833.05 |
| 03/29/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $1,174.50 | $392,658.55 |
| 03/31/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $23.44 | | $392,681.99 |
| 04/05/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $1,894.38 | $390,787.61 |
| 04/13/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $1,467.98 | $389,319.63 |
| 04/19/2010 | (20) | Texas Comptroller Of Public Accounts | Refund | 1290-000 | $2,017.52 | | $391,337.15 |
| 04/29/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $888.50 | $390,448.65 |
| 04/30/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $22.48 | | $390,471.13 |
| 05/25/2010 | | Transfer from Acct#******1796 | Rancho Blanco Well funds transfer per court order **2310; #558 | 9999-000 | $49,304.54 | | $439,775.67 |
| 05/25/2010 | | Transfer from Acct#******1958 | Transfer of Funds | 9999-000 | $91,653.19 | | $531,428.86 |
| 05/25/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $159,234.03 | $372,194.83 |
| 05/28/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $22.97 | | $372,217.80 |
| 06/29/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $19,407.13 | $352,810.67 |
| 06/30/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $21.34 | | $352,832.01 |
| 07/22/2010 | (17) | Wiley, Edwards & Wright | REFUND; Returned for overpayment | 1280-000 | $8,240.63 | | $361,072.64 |
| 07/23/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,925.88 | $358,146.76 |

**SUBTOTALS** $276,382.16 $201,020.62

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | Checking Acct #: | ******1518 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market - Interest Bearing |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 07/26/2010 | (64) | Mangum Oilfield Services, Inc. | Preference Payment | 1241-000 | $125,000.00 | | $483,146.76 |
| 07/26/2010 | (65) | Snow Fogel Spence LLP | Preference Payment | 1241-000 | $4,200.00 | | $487,346.76 |
| 07/30/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $21.75 | | $487,368.51 |
| 08/10/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $43,445.67 | $443,922.84 |
| 08/11/2010 | (64) | WADLER PERCHES HUNDL KERLICK | Preference Payment | 1241-000 | $5,000.00 | | $448,922.84 |
| 08/30/2010 | (79) | Laguna Rig Service, Inc. | 08/27/10; #673 | 1141-000 | $3,000.00 | | $451,922.84 |
| 08/30/2010 | (144) | Harry Bowland | 08/27/10; #672; Order Granting Motion to Compromise Controversy with Harry Bowland | 1141-000 | $13,460.00 | | $465,382.84 |
| 08/30/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $15,659.00 | $449,723.84 |
| 08/31/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $27.24 | | $449,751.08 |
| 08/31/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $1,894.38 | $447,856.70 |
| 09/13/2010 | (66) | Timothy Trickey | Preference Payment | 1241-000 | $10,000.00 | | $457,856.70 |
| 09/21/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,913.88 | $454,942.82 |
| 09/27/2010 | (17) | Nolan Victor's LLC | Preference Payment | 1141-000 | $7,034.31 | | $461,977.13 |
| 09/27/2010 | (17) | Malcolm M Brown | Preference Payment | 1141-000 | $244.05 | | $462,221.18 |
| 09/27/2010 | (92) | David P. Boddiford | 11/19/10; #12 (10-05017); Final Default Judgment Against David P. Boddiford | 1141-000 | $13,343.72 | | $475,564.90 |
| 09/30/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $26.05 | | $475,590.95 |
| 10/04/2010 | (17) | Mark C. Londean | Preference Payment | 1141-000 | $219.05 | | $475,810.00 |
| 10/04/2010 | (17) | Laura Legler | Preference Payment | 1141-000 | $100.60 | | $475,910.60 |
| 10/04/2010 | (17) | Mrs J. K. Logan | Preference Payment | 1141-000 | $366.91 | | $476,277.51 |
| 10/04/2010 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $479,634.46 |
| 10/04/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $42,855.17 | $436,779.29 |
| 10/08/2010 | (17) | Mathew L. Legler | Preference Payment | 1141-000 | $348.40 | | $437,127.69 |
| 10/08/2010 | (17) | Ronald R. Hatch | Preference Payment | 1141-000 | $219.15 | | $437,346.84 |
| 10/19/2010 | (17) | Richard Jones | Preference Payment | 1141-000 | $413.30 | | $437,760.14 |
| 10/19/2010 | (17) | Craig W. Anderson | Preference Payment | 1141-000 | $1,529.74 | | $439,289.88 |
| | | | **SUBTOTALS** | | $189,440.96 | $106,768.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | Checking Acct #: | ******1518 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market - Interest Bearing |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/19/2010 | (143) | WEYCER KAPLAN PULASKI | 09/30/10; #735; Order Granting Motion to Compromise Controversy with Weatherford US, LP | 1141-000 | $81,250.00 | | $520,539.88 |
| 10/26/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $232,925.88 | $287,614.00 |
| 10/26/2010 | 1008 | Hughes Watters Askanase | 12/21/09; #449 | 3110-003 | | $133,331.00 | $154,283.00 |
| 10/26/2010 | 1008 | Hughes Watters Askanase | Wrong Account | 3110-003 | | ($133,331.00) | $287,614.00 |
| 10/26/2010 | 1009 | Travis Wolff & Company, LLP | 09/29/10; #733 | 3410-004 | | $96,669.00 | $190,945.00 |
| 10/26/2010 | 1009 | Travis Wolff & Company, LLP | Wrong Account | 3410-004 | | ($96,669.00) | $287,614.00 |
| 10/27/2010 | | Transfer from Acct#******1958 | **2210; #779 Order Re: Tostenson Trust | 9999-000 | $10,000.00 | | $297,614.00 |
| 10/27/2010 | 1010 | George Adams & Company Insurance Agency, LLC | Bond Increase Payment | 2300-000 | | $554.00 | $297,060.00 |
| 10/29/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $24.70 | | $297,084.70 |
| 11/03/2010 | (17) | Louis R. Jeffrey Trust | Preference Payment | 1141-000 | $194.16 | | $297,278.86 |
| 11/03/2010 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $300,635.81 |
| 11/03/2010 | (79) | Laguna Rig Service, Inc. | 08/27/11; #673 | 1141-000 | $3,000.00 | | $303,635.81 |
| 11/15/2010 | (111) | Nancy And Daniel Leonard | 05/16/11; #13; Agreed Final Judgment | 1141-000 | $19,834.18 | | $323,469.99 |
| 11/23/2010 | (104) | Michael Kendall | 12/23/10; #880; Order Granting Motion to Compromise with Michael Kendall | 1141-000 | $4,554.00 | | $328,023.99 |
| 11/29/2010 | (142) | Wave Energy Liquidating Trust | 11/15/10; #826; Order Granting Application to Compromise Controversy Between Wave Trustee and Aspen Trustee Regarding Title Suit | 1149-000 | $25,000.00 | | $353,023.99 |
| 11/29/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,925.88 | $350,098.11 |
| 11/30/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $18.04 | | $350,116.15 |
| 12/06/2010 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $353,473.10 |
| 12/07/2010 | | Transfer from Acct#******1796 | 11/19/10; #77; Saturday Island; Upstream $6,238.51/ Hilcorp $50,000.00 | 9999-000 | $56,238.51 | | $409,711.61 |
| 12/07/2010 | | Transfer from Acct#******1958 | **3010; #848; Norton Compromise Order | 9999-000 | $18,635.00 | | $428,346.61 |
| 12/20/2010 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,925.88 | $425,420.73 |
| | | | **SUBTOTALS** | | $225,462.49 | $242,257.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | Checking Acct #: | ******1518 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market - Interest Bearing |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $24.45 | | $425,445.18 |
| 01/03/2011 | 1011 | George Adams & Company Insurance Agency, LLC | Bond Payment | 2300-000 | | $5,000.00 | $420,445.18 |
| 01/04/2011 | | Transfer from Acct#******1958 | Transfer of Funds- **2310; #878- Hassel | 9999-000 | $4,281.00 | | $424,726.18 |
| 01/04/2011 | | Transfer from Acct#******1958 | Transfer of Funds- McBeth **1310; #869 | 9999-000 | $4,282.00 | | $429,008.18 |
| 01/04/2011 | | Transfer from Acct#******1958 | Transfer of Funds- **2310; #877- Erickson | 9999-000 | $4,688.00 | | $433,696.18 |
| 01/04/2011 | | Transfer from Acct#******1958 | Transfer of Funds- **2310; #878- Kallman | 9999-000 | $4,910.00 | | $438,606.18 |
| 01/04/2011 | | Transfer from Acct#******1958 | Transfer of Funds- **2310; #877- Russell | 9999-000 | $5,162.00 | | $443,768.18 |
| 01/06/2011 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $447,125.13 |
| 01/19/2011 | | Transfer from Acct#******1958 | Harold Dennis 10-5019- two payments of $4,456.00 | 9999-000 | $8,912.00 | | $456,037.13 |
| 01/19/2011 | | Transfer from Acct#******1958 | Paul Young Trust 10-3637 | 9999-000 | $10,716.00 | | $466,753.13 |
| 01/19/2011 | | Transfer from Acct#******1958 | Paul Wood 10-3589 | 9999-000 | $20,769.75 | | $487,522.88 |
| 01/19/2011 | | Transfer from Acct#******1958 | James L. Johnston 10-5012 | 9999-000 | $80,410.00 | | $567,932.88 |
| 01/31/2011 | (INT) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $29.46 | | $567,962.34 |
| 02/02/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,925.88 | $565,036.46 |
| 02/16/2011 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $568,393.41 |
| 02/18/2011 | 1012 | Hughes Watters Askanase | From deposit on 8/11/10 from Wadler Perches Atty fees in 08-50325 Mangum Adversary; 080610; #53From deposit on 8/11/10 from Wadler Perches | 2990-000 | | $5,000.00 | $563,393.41 |
| 03/07/2011 | (79) | Laguna Rig Service, Inc. | 08/27/10; #673 | 1141-000 | $6,000.00 | | $569,393.41 |
| 03/16/2011 | | Transfer from Acct#******1958 | Becker 10-3596 | 9999-000 | $4,406.00 | | $573,799.41 |
| 03/16/2011 | | Transfer from Acct#******1958 | Hassel/ Zulu 10-5015 | 9999-000 | $7,235.00 | | $581,034.41 |
| 03/16/2011 | | Transfer from Acct#******1958 | Sinotte 10-3534 | 9999-000 | $7,954.56 | | $588,988.97 |
| 03/16/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $237,373.45 | $351,615.52 |
| 03/21/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,925.88 | $348,689.64 |
| 03/22/2011 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $352,046.59 |
| | | | **SUBTOTALS** | | $183,208.02 | $253,225.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-50325 | |
| Case Name: | ASPEN EXPLORATION, INC. | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/17/2008 | |
| For Period Ending: | 4/10/2019 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******1518 |
| Account Title: | Money Market - Interest Bearing |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/19/2011 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $355,403.54 |
| 05/02/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,925.88 | $352,477.66 |
| 05/03/2011 | (124) | Jack M. Alexander | 05/10/11; #16 (10-03598); Agreed Final Judgment | 1141-000 | $6,637.45 | | $359,115.11 |
| 05/09/2011 | (17) | Gary Rice | Proceeds; Preference Payment (1/12) | 1141-000 | $750.00 | | $359,865.11 |
| 05/19/2011 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $363,222.06 |
| 06/01/2011 | (17) | Gary Rice | Proceeds; Preference Payment (2/12) | 1141-000 | $750.00 | | $363,972.06 |
| 06/06/2011 | (127) | Thomas Price | 08/08/11; #1096; Order Granting Motion to Compromise Controversies with RB6 Management Company, LLC, George W. Wellde, Jr. and Thomas A. Price | 1141-000 | $20,274.80 | | $384,246.86 |
| 06/06/2011 | 1013 | State Comptroller | Franchise Taxes | 2820-000 | | $19,551.70 | $364,695.16 |
| 06/08/2011 | | Transfer to Acct#******1958 | Transfer of Funds- Thomas Price Compromise | 9999-000 | | $20,274.80 | $344,420.36 |
| 06/14/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $202,925.88 | $141,494.48 |
| 06/15/2011 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $144,851.43 |
| 07/07/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,925.88 | $141,925.55 |
| 07/13/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,795.00 | $139,130.55 |
| 07/15/2011 | (17) | Gary Rice | Proceeds; Preference Payment (3/12) | 1141-000 | $750.00 | | $139,880.55 |
| 07/15/2011 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $143,237.50 |
| 07/22/2011 | | Transfer from Acct#******1796 | Transfer of Funds | 9999-000 | $314,348.13 | | $457,585.63 |
| 07/22/2011 | 1014 | Hughes Watters Askanase | Interim Payment | 3110-000 | | $457,585.63 | $0.00 |
| 08/03/2011 | (17) | Gary Rice | Proceeds; Preference Payment (4/12) | 1141-000 | $750.00 | | $750.00 |
| 08/03/2011 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $4,106.95 |
| 08/08/2011 | (134) | The CIMS Group Inc. | 08/10/11; #21 (10-03643); Agreed Final Judgment (1/12) | 1141-000 | $4,958.33 | | $9,065.28 |
| 08/17/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $9,065.28 | $0.00 |
| 08/29/2011 | (17) | Gary Rice | Proceeds; Preference Payment (5/12) | 1141-000 | $750.00 | | $750.00 |
| | | | **SUBTOTALS** | | $367,503.46 | $718,050.05 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | Checking Acct #: | ******1518 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market - Interest Bearing |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2011 | (134) | The CIMS Group Inc. | 08/10/11; #21 (10-03643); Agreed Final Judgment (2/12) | 1141-000 | $4,958.33 | | $5,708.33 |
| 09/07/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,925.88 | $2,782.45 |
| 09/08/2011 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $6,139.40 |
| 09/16/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,026.00 | $4,113.40 |
| 09/20/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,925.88 | $1,187.52 |
| 10/03/2011 | (17) | Gary Rice | Proceeds; Preference Payment (6/12) | 1141-000 | $750.00 | | $1,937.52 |
| 10/04/2011 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $5,294.47 |
| 10/04/2011 | (134) | The CIMS Group Inc. | 08/10/11; #21 (10-03643); Agreed Final Judgment (3/12) | 1141-000 | $4,958.33 | | $10,252.80 |
| 10/06/2011 | (139) | Kevin Davis | 09/28/11; #1134; Order Granting Motion to Approve Compromise of Controversy with Kevin Davis | 1141-000 | $160,000.00 | | $170,252.80 |
| 10/25/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,925.88 | $167,326.92 |
| 10/31/2011 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $199.97 | $167,126.95 |
| 11/03/2011 | (134) | The CIMS Group Inc. | 08/10/11; #21 (10-03643); Agreed Final Judgment (4/12) | 1141-000 | $4,958.33 | | $172,085.28 |
| 11/08/2011 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $175,442.23 |
| 11/08/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $900.54 | $174,541.69 |
| 11/14/2011 | (17) | Gary Rice | Proceeds; Preference Payment (7/12) | 1141-000 | $750.00 | | $175,291.69 |
| 11/29/2011 | (134) | The CIMS Group Inc. | 08/10/11; #21 (10-03643); Agreed Final Judgment (5/12) | 1141-000 | $4,958.33 | | $180,250.02 |
| 11/29/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,925.88 | $177,324.14 |
| 11/30/2011 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $212.72 | $177,111.42 |
| 12/14/2011 | (17) | Gary Rice | Proceeds; Preference Payment (8/12) | 1141-000 | $750.00 | | $177,861.42 |
| 12/14/2011 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $181,218.37 |
| 12/20/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,926.19 | $178,292.18 |
| 12/27/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $16,936.18 | $161,356.00 |
| 12/30/2011 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $215.27 | $161,140.73 |
| 01/06/2012 | (17) | Gary Rice | Proceeds; Preference Payment (9/12) | 1141-000 | $750.00 | | $161,890.73 |
| | | | SUBTOTALS | | $197,011.12 | $35,120.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|---|
| **Case No.** | 08-50325 | | **Trustee Name:** | Janet S. Northrup |
| **Case Name:** | ASPEN EXPLORATION, INC. | | **Bank Name:** | BANK OF AMERICA |
| **Primary Taxpayer ID #:** | | | **Checking Acct #:** | ******1518 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | Money Market - Interest Bearing |
| **For Period Beginning:** | 11/17/2008 | | **Blanket bond (per case limit):** | $69,990,000.00 |
| **For Period Ending:** | 4/10/2019 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2012 | (134) | The CIMS Group Inc. | 08/10/11; #21 (10-03643); Agreed Final Judgment (6/12) | 1141-000 | $4,958.33 | | $166,849.06 |
| 01/10/2012 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $170,206.01 |
| 01/31/2012 | (134) | The CIMS Group Inc. | 08/10/11; #21 (10-03643); Agreed Final Judgment (7/12) | 1141-000 | $4,958.33 | | $175,164.34 |
| 01/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $218.05 | $174,946.29 |
| 02/08/2012 | (17) | Gary Rice | Proceeds; Preference Payment (10/12) | 1141-000 | $750.00 | | $175,696.29 |
| 02/08/2012 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $179,053.24 |
| 02/29/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $209.70 | $178,843.54 |
| 03/01/2012 | (134) | The CIMS Group Inc. | 08/10/11; #21 (10-03643); Agreed Final Judgment (8/12) | 1141-000 | $4,958.33 | | $183,801.87 |
| 03/06/2012 | (17) | Gary Rice | Proceeds; Preference Payment (11/12) | 1141-000 | $750.00 | | $184,551.87 |
| 03/06/2012 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $187,908.82 |
| 03/30/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $228.50 | $187,680.32 |
| 04/02/2012 | (17) | Gary Rice | Proceeds; Preference Payment (12/12) | 1141-000 | $750.00 | | $188,430.32 |
| 04/02/2012 | (134) | The CIMS Group Inc. | 08/10/11; #21 (10-03643); Agreed Final Judgment (9/12) | 1141-000 | $4,958.33 | | $193,388.65 |
| 04/05/2012 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $196,745.60 |
| 04/30/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $247.28 | $196,498.32 |
| 05/01/2012 | (134) | The CIMS Group Inc. | 08/10/11; #21 (10-03643); Agreed Final Judgment (10/12) | 1141-000 | $4,958.33 | | $201,456.65 |
| 05/08/2012 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $204,813.60 |
| 05/09/2012 | 1015 | Texas Comptroller Of Public Accounts | 2012 TX Franchise Tax | 2820-000 | | $5,331.60 | $199,482.00 |
| 05/30/2012 | (134) | The CIMS Group Inc. | 08/10/11; #21 (10-03643); Agreed Final Judgment (11/12) | 1141-000 | $4,958.33 | | $204,440.33 |
| 05/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $254.11 | $204,186.22 |
| 06/01/2012 | (142) | Wave Energy Liquidating Trust | CLAIM PAYMENTCLAIM IN WAVE ENERGY BANKRUPTCY | 1149-000 | $119,382.00 | | $323,568.22 |
| 06/12/2012 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $326,925.17 |
| | | | **SUBTOTALS** | | $174,880.63 | $6,489.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-50325 | | | Trustee Name: | | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | | | Bank Name: | | BANK OF AMERICA |
| Primary Taxpayer ID #: | | | | Checking Acct #: | | ******1518 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Money Market - Interest Bearing |
| For Period Beginning: | 11/17/2008 | | | Blanket bond (per case limit): | | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 06/28/2012 | (134) | The CIMS Group Inc. | 08/10/11; #21 (10-03643); Agreed Final Judgment (12/12) | 1141-000 | $4,958.33 | | $331,883.50 |
| 06/29/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $355.99 | $331,527.51 |
| 07/10/2012 | (66) | The Trickey Law Firm | 04/28/10; #24; Final Judgment for the Plaintiff (09-05008) | 1241-000 | $3,356.95 | | $334,884.46 |
| 07/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $436.37 | $334,448.09 |
| 08/03/2012 | 1016 | State Comptroller | 2011 Franchise Taxes | 2820-000 | | $19,251.71 | $315,196.38 |
| 08/13/2012 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $510.30 | $314,686.08 |
| 08/14/2012 | | Transfer to Acct#****1088 | Transfer of Funds | 9999-000 | | $314,512.65 | $173.43 |
| 08/14/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $173.43 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | TOTALS: | $2,679,846.37 | $2,679,846.37 | $0.00 |
| | Less: Bank transfers/CDs | $1,086,288.92 | $1,744,074.48 | |
| | Subtotal | $1,593,557.45 | $935,771.89 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $1,593,557.45 | $935,771.89 | |

**For the period of 11/17/2008 to 4/10/2019**

| | |
|---|---|
| Total Compensable Receipts: | $1,593,557.45 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,593,557.45 |
| Total Internal/Transfer Receipts: | $1,086,288.92 |
| | |
| Total Compensable Disbursements: | $935,771.89 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $935,771.89 |
| Total Internal/Transfer Disbursements: | $1,744,074.48 |

**For the entire history of the account between 05/20/2009 to 4/10/2019**

| | |
|---|---|
| Total Compensable Receipts: | $1,593,557.45 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,593,557.45 |
| Total Internal/Transfer Receipts: | $1,086,288.92 |
| | |
| Total Compensable Disbursements: | $935,771.89 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $935,771.89 |
| Total Internal/Transfer Disbursements: | $1,744,074.48 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | Checking Acct #: | ******1796 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Production Proceeds |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/25/2009 | | Transfer from Acct#******1518 | Transfer of Funds | 9999-000 | $281,198.14 | | $281,198.14 |
| 08/28/2009 | (59) | XTO ENERGY, INC. | Royalties | 1123-000 | $24,746.79 | | $305,944.93 |
| 09/03/2009 | (1) | RIO-TEX, INC. | Royalties | 1123-000 | $246.73 | | $306,191.66 |
| 09/28/2009 | (59) | XTO ENERGY, INC. | Royalties | 1123-000 | $33,354.44 | | $339,546.10 |
| 09/30/2009 | (INT) | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | $16.98 | | $339,563.08 |
| 10/06/2009 | (1) | RIO-TEX, INC. | Royalties | 1123-000 | $261.03 | | $339,824.11 |
| 10/23/2009 | (59) | XTO ENERGY, INC. | Royalties | 1123-000 | $18,998.74 | | $358,822.85 |
| 10/26/2009 | (59) | XTO ENERGY, INC. | Royalties | 1123-000 | $30,509.59 | | $389,332.44 |
| 10/30/2009 | (INT) | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | $20.45 | | $389,352.89 |
| 11/02/2009 | (15) | CONOCOPHILLIPS COMPANY | Royalties | 1123-000 | $1,782.42 | | $391,135.31 |
| 11/04/2009 | (1) | RIO-TEX, INC. | Royalties | 1123-000 | $201.83 | | $391,337.14 |
| 11/30/2009 | (59) | XTO ENERGY, INC. | Royalties | 1123-000 | $15,252.04 | | $406,589.18 |
| 11/30/2009 | (61) | Milagro | O' Conner Ranch | 1123-000 | $30,230.50 | | $436,819.68 |
| 11/30/2009 | (INT) | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | $22.50 | | $436,842.18 |
| 12/04/2009 | (1) | RIO-TEX, INC. | Royalties | 1123-000 | $203.03 | | $437,045.21 |
| 12/29/2009 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $30,215.99 | | $467,261.20 |
| 12/29/2009 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $2,522.45 | | $469,783.65 |
| 12/31/2009 | (INT) | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | $25.87 | | $469,809.52 |
| 01/08/2010 | (1) | RIO-TEX, INC. | Royalties | 1123-000 | $185.78 | | $469,995.30 |
| 01/19/2010 | (15) | Upstream Energy Services | Saturday Island Well- ProceedsDecember 10, 2009- October Production | 1123-000 | $1,631.59 | | $471,626.89 |
| 01/22/2010 | (15) | Upstream Energy | Production ProceedsJanuary 25, 2009- November Production | 1123-000 | $181.29 | | $471,808.18 |
| 01/25/2010 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $534,804.88 | | $1,006,613.06 |
| 01/28/2010 | (6) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1223-000 | $30,387.52 | | $1,037,000.58 |
| 01/28/2010 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $1,555.72 | | $1,038,556.30 |
| 01/29/2010 | (INT) | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | $33.55 | | $1,038,589.85 |
| 02/05/2010 | (1) | RIO-TEX, INC. | Royalties | 1123-000 | $329.02 | | $1,038,918.87 |
| | | | SUBTOTALS | | $1,039,247.89 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | Checking Acct #: | ******1796 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Production Proceeds |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/19/2010 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $34,194.54 | | $1,073,113.41 |
| 02/24/2010 | 2001 | XTO ENERGY | Funds to be Paid from XTO Production Proceeds | 2690-000 | | $1,602.90 | $1,071,510.51 |
| 02/24/2010 | 2002 | LOUISIANA DEPARTMENT OF REVENUE | | 2820-000 | | $6.67 | $1,071,503.84 |
| 02/24/2010 | 2003 | LOUISIANA DEPARTMENT OF REVENUE | | 2820-000 | | $0.61 | $1,071,503.23 |
| 02/26/2010 | (INT) | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | $72.32 | | $1,071,575.55 |
| 03/04/2010 | (1) | RIO-TEX, INC. | Royalties | 1123-000 | $339.20 | | $1,071,914.75 |
| 03/04/2010 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $4,289.35 | | $1,076,204.10 |
| 03/09/2010 | (15) | Upstream Energy Services | | 1123-000 | $2,643.21 | | $1,078,847.31 |
| 03/18/2010 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $209,068.30 | | $1,287,915.61 |
| 03/29/2010 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $36,723.00 | | $1,324,638.61 |
| 03/29/2010 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $1,417.24 | | $1,326,055.85 |
| 03/31/2010 | (INT) | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | $87.52 | | $1,326,143.37 |
| 04/05/2010 | (1) | RIO-TEX, INC. | Royalties | 1123-000 | $361.88 | | $1,326,505.25 |
| 04/21/2010 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $207,833.91 | | $1,534,339.16 |
| 04/30/2010 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $28,298.43 | | $1,562,637.59 |
| 04/30/2010 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $2,180.59 | | $1,564,818.18 |
| 04/30/2010 | (INT) | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | $100.65 | | $1,564,918.83 |
| 05/05/2010 | (1) | RIO-TEX, INC. | Royalties | 1123-000 | $358.59 | | $1,565,277.42 |
| 05/20/2010 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $160,092.91 | | $1,725,370.33 |
| 05/25/2010 | | Transfer to Acct#******1518 | Rancho Blanco Well funds transfer per court order **2310; #558 | 9999-000 | | $49,304.54 | $1,676,065.79 |
| 05/27/2010 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $25,563.37 | | $1,701,629.16 |
| 05/27/2010 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $2,272.65 | | $1,703,901.81 |
| 05/28/2010 | (INT) | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | $121.61 | | $1,704,023.42 |
| 06/04/2010 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $263.09 | | $1,704,286.51 |
| 06/21/2010 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $81,464.47 | | $1,785,750.98 |
| | | | **SUBTOTALS** | | $879,211.30 | $50,914.72 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | |
|---|---|---|
| **Case No.** | 08-50325 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **Primary Taxpayer ID #:** | | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2008 | |
| **For Period Ending:** | 4/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | BANK OF AMERICA |
| **Checking Acct #:** | ******1796 |
| **Account Title:** | Production Proceeds |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2010 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $16,465.59 | | $1,802,216.57 |
| 06/29/2010 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $2,124.02 | | $1,804,340.59 |
| 06/30/2010 | (INT) | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | $127.47 | | $1,804,468.06 |
| 07/08/2010 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $256.47 | | $1,804,724.53 |
| 07/22/2010 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $79,719.43 | | $1,884,443.96 |
| 07/30/2010 | (INT) | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | $139.05 | | $1,884,583.01 |
| 08/02/2010 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $22,099.09 | | $1,906,682.10 |
| 08/02/2010 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $1,126.56 | | $1,907,808.66 |
| 08/11/2010 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $262.53 | | $1,908,071.19 |
| 08/23/2010 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $158,360.51 | | $2,066,431.70 |
| 08/30/2010 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $18,812.53 | | $2,085,244.23 |
| 08/30/2010 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $1,704.92 | | $2,086,949.15 |
| 08/31/2010 | (INT) | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | $147.51 | | $2,087,096.66 |
| 09/08/2010 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $311.43 | | $2,087,408.09 |
| 09/21/2010 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $58,957.28 | | $2,146,365.37 |
| 09/27/2010 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $23,258.87 | | $2,169,624.24 |
| 09/27/2010 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $1,011.09 | | $2,170,635.33 |
| 09/30/2010 | (INT) | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | $155.40 | | $2,170,790.73 |
| 10/08/2010 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $256.71 | | $2,171,047.44 |
| 10/22/2010 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $155,362.39 | | $2,326,409.83 |
| 10/27/2010 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $22,097.24 | | $2,348,507.07 |
| 10/27/2010 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $1,370.45 | | $2,349,877.52 |
| 10/29/2010 | (INT) | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | $168.22 | | $2,350,045.74 |
| 11/08/2010 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $212.92 | | $2,350,258.66 |
| 11/19/2010 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $138,002.22 | | $2,488,260.88 |
| 11/29/2010 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $781.40 | | $2,489,042.28 |
| 11/30/2010 | (INT) | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | $176.55 | | $2,489,218.83 |
| 12/01/2010 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $10,558.76 | | $2,499,777.59 |
| | | | **SUBTOTALS** | | $724,585.37 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | Checking Acct #: | ******1796 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Production Proceeds |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/06/2010 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $182.42 | | $2,499,960.01 |
| 12/07/2010 | | Transfer from Acct#******1958 | Covers Hilcorp Production transfer of $56,238.51; sould have come from this acct | 9999-000 | $50,000.00 | | $2,549,960.01 |
| 12/07/2010 | | Transfer to Acct#******1518 | **1910; #77; Saturday Island; Upstream $6,238.51/ Hilcorp $50,000.00 | 9999-000 | | $56,238.51 | $2,493,721.50 |
| 12/21/2010 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $61,866.67 | | $2,555,588.17 |
| 12/27/2010 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $16,149.82 | | $2,571,737.99 |
| 12/31/2010 | (INT) | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | $191.85 | | $2,571,929.84 |
| 01/04/2011 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $1,032.92 | | $2,572,962.76 |
| 01/06/2011 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $156.60 | | $2,573,119.36 |
| 01/31/2011 | (INT) | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | $196.67 | | $2,573,316.03 |
| 02/02/2011 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $13,641.71 | | $2,586,957.74 |
| 02/02/2011 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $444.12 | | $2,587,401.86 |
| 02/10/2011 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $329.57 | | $2,587,731.43 |
| 03/07/2011 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $316.43 | | $2,588,047.86 |
| 04/04/2011 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $325.55 | | $2,588,373.41 |
| 04/04/2011 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $838.97 | | $2,589,212.38 |
| 04/04/2011 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $911.36 | | $2,590,123.74 |
| 04/20/2011 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $96,631.01 | | $2,686,754.75 |
| 05/03/2011 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $19,438.83 | | $2,706,193.58 |
| 05/03/2011 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $377.67 | | $2,706,571.25 |
| 05/09/2011 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $284.21 | | $2,706,855.46 |
| 05/24/2011 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $90,844.83 | | $2,797,700.29 |
| 06/01/2011 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $12,129.62 | | $2,809,829.91 |
| 06/01/2011 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $1,020.28 | | $2,810,850.19 |
| 06/06/2011 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $305.35 | | $2,811,155.54 |
| 06/17/2011 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $101,597.53 | | $2,912,753.07 |
| 06/28/2011 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $12,592.33 | | $2,925,345.40 |

| | | | **SUBTOTALS** | | $494,398.65 | $56,238.51 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 08-50325 | | **Trustee Name:** | Janet S. Northrup | |
| **Case Name:** | ASPEN EXPLORATION, INC. | | **Bank Name:** | BANK OF AMERICA | |
| **Primary Taxpayer ID #:** | | | **Checking Acct #:** | ******1796 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | Production Proceeds | |
| **For Period Beginning:** | 11/17/2008 | | **Blanket bond (per case limit):** | $69,990,000.00 | |
| **For Period Ending:** | 4/10/2019 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2011 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $769.77 | | $2,926,115.17 |
| 07/06/2011 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $297.34 | | $2,926,412.51 |
| 07/22/2011 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $38,782.09 | | $2,965,194.60 |
| 07/22/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $20,864.68 | $2,944,329.92 |
| 07/22/2011 | | Transfer to Acct#******1518 | Transfer of Funds | 9999-000 | | $314,348.13 | $2,629,981.79 |
| 07/29/2011 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $13,122.59 | | $2,643,104.38 |
| 07/29/2011 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $934.19 | | $2,644,038.57 |
| 08/01/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $2,925.88 | $2,641,112.69 |
| 08/08/2011 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $385.00 | | $2,641,497.69 |
| 08/11/2011 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $385.00 | | $2,641,882.69 |
| 08/11/2011 | (6) | RIO-TEX, INC. | Entered in Error- Duplicate Entry | 1123-000 | ($385.00) | | $2,641,497.69 |
| 08/12/2011 | 2004 | New Century | | 2990-000 | | $75,000.00 | $2,566,497.69 |
| 08/23/2011 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $39,393.64 | | $2,605,891.33 |
| 08/26/2011 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $397.82 | $2,605,493.51 |
| 08/29/2011 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $14,014.57 | | $2,619,508.08 |
| 08/29/2011 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $508.68 | | $2,620,016.76 |
| 09/07/2011 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $342.60 | | $2,620,359.36 |
| 09/20/2011 | (6) | Zachry Exploration | Well Production Interest | 1123-000 | $26,563.60 | | $2,646,922.96 |
| 09/28/2011 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $8,061.69 | | $2,654,984.65 |
| 09/28/2011 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $627.40 | | $2,655,612.05 |
| 10/04/2011 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $308.64 | | $2,655,920.69 |
| 10/27/2011 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $9,318.97 | | $2,665,239.66 |
| 10/27/2011 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $624.15 | | $2,665,863.81 |
| 10/31/2011 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $3,382.35 | $2,662,481.46 |
| 11/08/2011 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $283.26 | | $2,662,764.72 |
| 11/29/2011 | (59) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $8,786.18 | | $2,671,550.90 |
| 11/29/2011 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $416.72 | | $2,671,967.62 |
| 11/30/2011 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $3,282.26 | $2,668,685.36 |
| | | | **SUBTOTALS** | | $163,541.08 | $423,483.38 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | Checking Acct #: | ******1796 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Production Proceeds |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2011 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $228.49 | | $2,668,913.85 |
| 12/30/2011 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $3,288.83 | $2,665,625.02 |
| 01/03/2012 | (8) | XTO ENERGY, INC. | PRODUCTION PROCEEDS | 1123-000 | $9,908.00 | | $2,675,533.02 |
| 01/03/2012 | (61) | Milagro Exploration, LLC | O' Conner Ranch | 1123-000 | $682.83 | | $2,676,215.85 |
| 01/06/2012 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $229.65 | | $2,676,445.50 |
| 01/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $3,506.05 | $2,672,939.45 |
| 02/08/2012 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $160.52 | | $2,673,099.97 |
| 02/09/2012 | (61) | Tepee Petroleum Company, Inc. | 01/25/12; #1202; Order on Trustee's Motion for Authority to Sell Property of the Estate Free and Clear | 1129-000 | $130,640.98 | | $2,803,740.95 |
| 02/29/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $3,256.94 | $2,800,484.01 |
| 03/06/2012 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $242.06 | | $2,800,726.07 |
| 03/30/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $3,443.41 | $2,797,282.66 |
| 04/04/2012 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $138.78 | | $2,797,421.44 |
| 04/30/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $3,554.04 | $2,793,867.40 |
| 05/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $3,549.59 | $2,790,317.81 |
| 06/08/2012 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $136.66 | | $2,790,454.47 |
| 06/29/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $3,316.45 | $2,787,138.02 |
| 07/10/2012 | (6) | RIO-TEX, INC. | Royalties | 1123-000 | $109.18 | | $2,787,247.20 |
| 07/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $3,655.33 | $2,783,591.87 |
| 08/14/2012 | | Transfer to Acct#****1121 | Transfer of Funds | 9999-000 | | $2,782,108.81 | $1,483.06 |
| 08/14/2012 | | BANK OF AMERICA | | 2600-000 | | $1,483.06 | $0.00 |

| | | | | | SUBTOTALS | $142,477.15 | $2,811,162.51 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50325 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **Primary Taxpayer ID #:** | | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2008 | |
| **For Period Ending:** | 4/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | BANK OF AMERICA |
| **Checking Acct #:** | ******1796 |
| **Account Title:** | Production Proceeds |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $3,338,516.86 | $3,338,516.86 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $331,198.14 | $3,226,188.37 | |
| | | | **Subtotal** | | $3,007,318.72 | $112,328.49 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $3,007,318.72 | $112,328.49 | |

| | | | |
|---|---|---|---|
| **For the period of 11/17/2008 to 4/10/2019** | | **For the entire history of the account between 08/21/2009 to 4/10/2019** | |
| Total Compensable Receipts: | $3,007,318.72 | Total Compensable Receipts: | $3,007,318.72 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,007,318.72 | Total Comp/Non Comp Receipts: | $3,007,318.72 |
| Total Internal/Transfer Receipts: | $331,198.14 | Total Internal/Transfer Receipts: | $331,198.14 |
| | | | |
| Total Compensable Disbursements: | $112,328.49 | Total Compensable Disbursements: | $112,328.49 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $112,328.49 | Total Comp/Non Comp Disbursements: | $112,328.49 |
| Total Internal/Transfer Disbursements: | $3,226,188.37 | Total Internal/Transfer Disbursements: | $3,226,188.37 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******1851 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Document Inspection Account |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/10/2009 | (62) | LKS&U | Expense (Document Production; 1/2) | 1280-000 | $6,000.00 | | $6,000.00 |
| 09/30/2009 | (62) | LKS&U | Expense; Document Production; 2/2 | 1280-000 | $6,000.00 | | $12,000.00 |
| 10/21/2009 | 3001 | Equivalent Data | Consulting Fee | 3992-000 | | $5,173.21 | $6,826.79 |
| 01/05/2010 | | Transfer to Acct#******1518 | Transfer of Funds- Payment to HWA **0709; #322 | 9999-000 | | $6,826.79 | $0.00 |
| 12/06/2010 | (70) | Burleson, Pate & Gibson | | 1180-000 | $170.00 | | $170.00 |
| 01/03/2011 | 3002 | Attorney Resource/ Houston | | 8500-000 | | $170.00 | $0.00 |
| 01/19/2011 | (70) | Locke Lord Bissell & Liddell | | 1180-000 | $340.00 | | $340.00 |
| 01/31/2011 | 3003 | Attorney Resource/ Houston | | 8500-000 | | $233.75 | $106.25 |
| 01/31/2011 | 3004 | Locke Lord Bissell & Liddell | RefundRefund of balance for invoice # 7062 | 8500-000 | | $106.25 | $0.00 |
| 02/02/2011 | (70) | United States Treasury | | 1180-000 | $212.50 | | $212.50 |
| 02/16/2011 | 3005 | Attorney Resource | Invoice #7059 | 8500-000 | | $212.50 | $0.00 |
| 04/04/2011 | (70) | United States Treasury | | 1180-000 | $170.00 | | $170.00 |
| 10/31/2011 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.22 | $169.78 |
| 11/30/2011 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.21 | $169.57 |
| 12/30/2011 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.21 | $169.36 |
| 01/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.22 | $169.14 |
| 02/29/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.20 | $168.94 |
| 03/30/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.21 | $168.73 |
| 04/30/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.21 | $168.52 |
| 05/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.21 | $168.31 |
| 06/29/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.20 | $168.11 |
| 07/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.22 | $167.89 |
| 08/14/2012 | | Transfer to Acct#****1110 | Transfer of Funds | 9999-000 | | $167.80 | $0.09 |
| 08/14/2012 | | BANK OF AMERICA | | 2600-000 | | $0.09 | $0.00 |

| | | | | **SUBTOTALS** | $12,892.50 | $12,892.50 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 08-50325 | **Trustee Name:** | Janet S. Northrup |
| **Case Name:** | ASPEN EXPLORATION, INC. | **Bank Name:** | BANK OF AMERICA |
| **Primary Taxpayer ID #:** | | **Checking Acct #:** | ******1851 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Document Inspection Account |
| **For Period Beginning:** | 11/17/2008 | **Blanket bond (per case limit):** | $69,990,000.00 |
| **For Period Ending:** | 4/10/2019 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $12,892.50 | $12,892.50 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $6,994.59 | |
| | | **Subtotal** | | | $12,892.50 | $5,897.91 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $12,892.50 | $5,897.91 | |

| For the period of **11/17/2008** to **4/10/2019** | | For the entire history of the account between **09/10/2009** to **4/10/2019** | |
|---|---|---|---|
| Total Compensable Receipts: | $12,892.50 | Total Compensable Receipts: | $12,892.50 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $12,892.50 | Total Comp/Non Comp Receipts: | $12,892.50 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $5,897.91 | Total Compensable Disbursements: | $5,897.91 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $5,897.91 | Total Comp/Non Comp Disbursements: | $5,897.91 |
| Total Internal/Transfer Disbursements: | $6,994.59 | Total Internal/Transfer Disbursements: | $6,994.59 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-50325 | | | Trustee Name: | | Janet S. Northrup |
| Case Name: | ASPEN EXPLORATION, INC. | | | Bank Name: | | BANK OF AMERICA |
| Primary Taxpayer ID #: | | | | Checking Acct #: | | ******1958 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Funds from 549 Actions- Interest Bearing |
| For Period Beginning: | 11/17/2008 | | | Blanket bond (per case limit): | | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2009 | (17) | Glen Cook | Proceeds; Preference Payment | 1141-000 | $300.87 | | $300.87 |
| 11/30/2009 | (17) | Lucille Hahn | Proceeds; Preference Payment | 1141-000 | $30.32 | | $331.19 |
| 11/30/2009 | (17) | Wheaton Franciscan Sisters Corp | Proceeds; Preference Payment | 1141-000 | $65.97 | | $397.16 |
| 11/30/2009 | (17) | Gerald Scramardo | Proceeds; Preference Payment | 1141-000 | $510.39 | | $907.55 |
| 11/30/2009 | (17) | Robert Hall | Proceeds; Preference Payment | 1141-000 | $187.13 | | $1,094.68 |
| 11/30/2009 | (17) | Cashway Storage | Proceeds; Preference Payment | 1141-000 | $254.07 | | $1,348.75 |
| 11/30/2009 | (17) | Roger Meier | Proceeds; Preference Payment | 1141-000 | $102.07 | | $1,450.82 |
| 11/30/2009 | (17) | Jack Chaney | Proceeds; Preference Payment | 1141-000 | $878.24 | | $2,329.06 |
| 11/30/2009 | (17) | Grace Anderson | Proceeds; Preference Payment | 1141-000 | $64.75 | | $2,393.81 |
| 11/30/2009 | (17) | Ermalinda Wood | Proceeds; Preference Payment | 1141-000 | $98.03 | | $2,491.84 |
| 11/30/2009 | (17) | Arthur Goldsby | Proceeds; Preference Payment | 1141-000 | $170.03 | | $2,661.87 |
| 11/30/2009 | (17) | Petter Svenkerd | Proceeds; Preference Payment | 1141-000 | $292.07 | | $2,953.94 |
| 11/30/2009 | (17) | Weldon Donsbach | Proceeds; Preference Payment | 1141-000 | $30.21 | | $2,984.15 |
| 11/30/2009 | (17) | Douglas McCulloh | Proceeds; Preference Payment | 1141-000 | $59.10 | | $3,043.25 |
| 11/30/2009 | (17) | Joe Daniels | Proceeds; Preference Payment | 1141-000 | $533.91 | | $3,577.16 |
| 11/30/2009 | (17) | Ellsworth Peterson | Proceeds; Preference Payment | 1141-000 | $1,764.44 | | $5,341.60 |
| 11/30/2009 | (17) | Theresa Warrell | Proceeds; Preference Payment | 1141-000 | $86.99 | | $5,428.59 |
| 11/30/2009 | (17) | Robert Lenhart | Proceeds; Preference Payment | 1141-000 | $265.85 | | $5,694.44 |
| 11/30/2009 | (17) | John Fairclough | Proceeds; Preference Payment | 1141-000 | $142.08 | | $5,836.52 |
| 11/30/2009 | (17) | Edward Hamill | Proceeds; Preference Payment | 1141-000 | $122.08 | | $5,958.60 |
| 11/30/2009 | (17) | Duane Engle | Proceeds; Preference Payment | 1141-000 | $122.07 | | $6,080.67 |
| 11/30/2009 | (17) | Ann Webster | Proceeds; Preference Payment | 1141-000 | $101.66 | | $6,182.33 |
| 11/30/2009 | (17) | Karap Bavougian | Proceeds; Preference Payment | 1141-000 | $43.49 | | $6,225.82 |
| 11/30/2009 | (17) | JCS/ SJS | Proceeds; Preference Payment | 1141-000 | $388.82 | | $6,614.64 |
| 11/30/2009 | (17) | Fred Kern | Proceeds; Preference Payment | 1141-000 | $602.13 | | $7,216.77 |
| 11/30/2009 | (17) | F&A Assoc. Ltd | Proceeds; Preference Payment | 1141-000 | $1,084.16 | | $8,300.93 |
| 11/30/2009 | (17) | Bruce Nail | Proceeds; Preference Payment | 1141-000 | $586.84 | | $8,887.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $9,474.61 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-50325 | |
| Case Name: | ASPEN EXPLORATION, INC. | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/17/2008 | |
| For Period Ending: | 4/10/2019 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******1958 |
| Account Title: | Funds from 549 Actions- Interest Bearing |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2009 | (17) | Robert Declerck | Proceeds; Preference Payment | 1141-000 | $1,302.83 | | $10,190.60 |
| 11/30/2009 | (17) | Walter Penrod | Proceeds; Preference Payment | 1141-000 | $10.64 | | $10,201.24 |
| 11/30/2009 | (17) | Gerald Sayles | Proceeds; Preference Payment | 1141-000 | $122.08 | | $10,323.32 |
| 11/30/2009 | (17) | Patricia Jakubowski | Proceeds; Preference Payment | 1141-000 | $93.44 | | $10,416.76 |
| 11/30/2009 | (17) | Paul Kostansek | Proceeds; Preference Payment | 1141-000 | $584.46 | | $11,001.22 |
| 11/30/2009 | (17) | James Mackenzie Living Trust | Proceeds; Preference Payment | 1141-000 | $801.61 | | $11,802.83 |
| 11/30/2009 | (17) | Thomas Mitchell | Proceeds; Preference Payment | 1141-000 | $121.12 | | $11,923.95 |
| 11/30/2009 | (17) | Robert Bream | Proceeds; Preference Payment | 1141-000 | $6,429.78 | | $18,353.73 |
| 11/30/2009 | (99) | Dwight Bonnell | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $636.77 | | $18,990.50 |
| 11/30/2009 | | Transfer from Acct#******1479 | Transfer of  562 Funds (11/17/09 Deposits) | 9999-000 | $920.04 | | $19,910.54 |
| 11/30/2009 | | Transfer to Acct#******1479 | Transfer of Funds (Original transfer made in error) | 9999-000 | | $920.04 | $18,990.50 |
| 12/01/2009 | (17) | Robert Dettle | Proceeds; Preference Payment | 1141-000 | $1,608.88 | | $20,599.38 |
| 12/04/2009 | (17) | Knudsen Revocable Trust | Proceeds; Preference Payment | 1141-000 | $376.71 | | $20,976.09 |
| 12/04/2009 | (17) | Alexander Sinar | Proceeds; Preference Payment | 1141-000 | $364.24 | | $21,340.33 |
| 12/04/2009 | (17) | Paul Bliss | Proceeds; Preference Payment | 1141-000 | $148.85 | | $21,489.18 |
| 12/04/2009 | (17) | Norrenberns | Proceeds; Preference Payment | 1141-000 | $122.07 | | $21,611.25 |
| 12/04/2009 | (17) | PCK Construction | Proceeds; Preference Payment | 1141-000 | $61.90 | | $21,673.15 |
| 12/04/2009 | (17) | Shachar Hadar | Proceeds; Preference Payment | 1141-000 | $103.42 | | $21,776.57 |
| 12/07/2009 | (17) | Floyd Goodrich | Proceeds; Preference Payment | 1141-000 | $2.69 | | $21,779.26 |
| 12/07/2009 | (17) | Gary Schopp | Proceeds; Preference Payment | 1141-000 | $353.47 | | $22,132.73 |
| 12/07/2009 | (17) | Laura Bellows | Proceeds; Preference Payment | 1141-000 | $5.38 | | $22,138.11 |
| 12/07/2009 | (17) | A. Donald Nelson | Proceeds; Preference Payment | 1141-000 | $47.52 | | $22,185.63 |
| 12/07/2009 | (17) | Eugene Wilkinson | Proceeds; Preference Payment | 1141-000 | $2,781.65 | | $24,967.28 |
| 12/09/2009 | (17) | Barbara Youngling | Proceeds; Preference Payment | 1141-000 | $280.83 | | $25,248.11 |
| 12/09/2009 | (17) | Lawrence Hansen | Proceeds; Preference Payment | 1141-000 | $570.86 | | $25,818.97 |
| 12/18/2009 | (17) | Estate Of Charles Richter | Proceeds; Preference Payment | 1141-000 | $690.34 | | $26,509.31 |
| | | | **SUBTOTALS** | | $19,231.92 | $920.04 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******1958 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Funds from 549 Actions- Interest Bearing |
| For Period Beginning: | 11/17/2008 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/18/2009 | (17) | James Swanson | Proceeds; Preference Payment | 1141-000 | $172.76 | | $26,682.07 |
| 12/22/2009 | (17) | E.C. Savage & Co. | Proceeds; Preference Payment | 1141-000 | $238.56 | | $26,920.63 |
| 12/23/2009 | (17) | Robert Lehman | Proceeds; Preference Payment | 1141-000 | $776.60 | | $27,697.23 |
| 12/29/2009 | (17) | Melvin James Moritz | Proceeds; Preference Payment | 1141-000 | $37.92 | | $27,735.15 |
| 12/31/2009 | (INT) | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $0.58 | | $27,735.73 |
| 01/05/2010 | | Transfer from Acct#******1518 | Transfer of Funds- 549 action funds deposited 11/18/09- 11/23/09 | 9999-000 | $63,301.28 | | $91,037.01 |
| 01/08/2010 | (17) | Gurdtrude Sprague | Proceeds; Preference Payment | 1141-000 | $821.29 | | $91,858.30 |
| 01/13/2010 | (17) | E.C. Savage & Co. | VOID- Check returned for insufficient funds. | 1141-000 | ($238.56) | | $91,619.74 |
| 01/13/2010 | (17) | Alexander Sinar | VOID- Check returned for insufficient funds. | 1141-000 | ($364.24) | | $91,255.50 |
| 01/13/2010 | | Transfer to Acct#******1518 | Transfer of Funds from canceled check- Jack Alexander 11/19/09 | 9999-000 | | $6,144.87 | $85,110.63 |
| 01/15/2010 | (17) | Daryl Livingston | Proceeds; Preference Payment | 1141-000 | $15.19 | | $85,125.82 |
| 01/22/2010 | (17) | Marie Tuthill Family Trust | Proceeds; Preference Payment | 1141-000 | $455.43 | | $85,581.25 |
| 01/25/2010 | (17) | Nancy And Chris Brumley | Proceeds; Preference Payment | 1141-000 | $1,144.22 | | $86,725.47 |
| 01/29/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $3.30 | | $86,728.77 |
| 02/02/2010 | (17) | Darrell And Jean Beschen | Proceeds; Preference Payment | 1141-000 | $194.16 | | $86,922.93 |
| 02/02/2010 | (17) | L. G. Myers | Proceeds; Preference Payment | 1141-000 | $833.39 | | $87,756.32 |
| 02/26/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $3.37 | | $87,759.69 |
| 03/23/2010 | (17) | Norton Investments | Proceeds; Preference Payment | 1141-000 | $3,885.97 | | $91,645.66 |
| 03/31/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $3.76 | | $91,649.42 |
| 04/30/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $3.77 | | $91,653.19 |
| 05/25/2010 | | Transfer to Acct#******1518 | Transfer of Funds | 9999-000 | | $91,653.19 | $0.00 |
| 05/28/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $3.01 | | $3.01 |
| 08/31/2010 | (15) | Hilcorp Energy Company | 08/16/10; #654; Order Approving Sale of Asset Free and Clear of Liens, Claims, Interests and Encumbrances | 1141-000 | $50,000.00 | | $50,003.01 |
| | | | **SUBTOTALS** | | $171,291.76 | $97,798.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-50325 | |
| Case Name: | ASPEN EXPLORATION, INC. | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 11/17/2008 | |
| For Period Ending: | 4/10/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Janet S. Northrup | |
| Bank Name: | BANK OF AMERICA | |
| Checking Acct #: | ******1958 | |
| Account Title: | Funds from 549 Actions- Interest Bearing | |
| Blanket bond (per case limit): | $69,990,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2010 | (85) | Tostenson Trust | 10/22/10; #779; Order Granting Motion to Compromise Controversy with Karen T. Daigle, Trustee for the Norman E. Tostenson Trust A | 1141-000 | $10,000.00 | | $60,003.01 |
| 09/30/2010 | (INT) | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | $1.80 | | $60,004.81 |
| 10/27/2010 | (88) | Charles Norton | 11/30/10; #848; Order Granting Motion to Compromise | 1141-000 | $18,635.00 | | $78,639.81 |
| 10/27/2010 | | Transfer to Acct#******1518 | **2210; #779 Order Re: Tostenson Trust | 9999-000 | | $10,000.00 | $68,639.81 |
| 10/29/2010 | (INT) | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | $2.47 | | $68,642.28 |
| 11/08/2010 | (90) | Daniel L. Hassel | 12/23/10; #878; Order Granting Motion to Compromise Controversy with Laura Kallman and the Hassels | 1141-000 | $7,235.00 | | $75,877.28 |
| 11/15/2010 | (105) | Raymond Scott McBeth | 12/13/10; #869; Order Granting Motion to Compromise Controversy with Raymond Scott McBeth | 1141-000 | $4,282.00 | | $80,159.28 |
| 11/16/2010 | (100) | J. A. Erickson | 12/23/10; #877; Order Granting Motion to Compromise Controversy with The Ericksons and John E. Russell | 1141-000 | $4,688.00 | | $84,847.28 |
| 11/23/2010 | (102) | Douglas Hassel | 12/23/10; #878; Order Granting Motion to Compromise Controversy with Laura Kallman and the Hassels | 1141-000 | $4,281.00 | | $89,128.28 |
| 11/23/2010 | (103) | Richard Kallman | 12/23/10; #878; Order Granting Motion to Compromise Controversy with Laura Kallman and the Hassels | 1141-000 | $4,910.00 | | $94,038.28 |
| 11/23/2010 | (106) | John Russell | 12/23/10; #877; Order Granting Motion to Compromise Controversy with The Ericksons and John E. Russell | 1141-000 | $5,162.00 | | $99,200.28 |
| 11/29/2010 | (87) | James L. Johnston | 01/20/11; #953; Stipulation and Order Regarding Claim Nos. 11, 662-668, 943 and 946-950 Filed by James L. Johnston, Trustee for the James and JoAnne Johnston Trust | 1141-000 | $80,410.00 | | $179,610.28 |
| 11/30/2010 | (INT) | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | $3.18 | | $179,613.46 |
| 12/01/2010 | (17) | Craig W. Anderson TR | Proceeds; Preference Payment | 1141-000 | $18,358.00 | | $197,971.46 |
| 12/01/2010 | (17) | Craig J. Ladwig | Proceeds; Preference Payment | 1141-000 | $13,000.00 | | $210,971.46 |
| 12/01/2010 | (122) | Alan I. Becker | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $4,406.00 | | $215,377.46 |
| | | | **SUBTOTALS** | | $179,780.45 | $10,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 08-50325 | | | **Trustee Name:** | Janet S. Northrup | |
| **Case Name:** | ASPEN EXPLORATION, INC. | | | **Bank Name:** | BANK OF AMERICA | |
| **Primary Taxpayer ID #:** | | | | **Checking Acct #:** | ******1958 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Funds from 549 Actions- Interest Bearing | |
| **For Period Beginning:** | 11/17/2008 | | | **Blanket bond (per case limit):** | $69,990,000.00 | |
| **For Period Ending:** | 4/10/2019 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/06/2010 | (109) | Kennedy & Kennedy | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise A Class of Controversies | 1141-000 | $13,116.43 | | $228,493.89 |
| 12/06/2010 | (110) | J.A. Lang II, MD | 03/30/11; #1003; Stipulation and Order Regarding Claim Number 64 Filed by John A. Lang, II | 1141-000 | $10,437.00 | | $238,930.89 |
| 12/07/2010 | | Transfer to Acct#******1518 | **3010; #848; Norton Compromise Order | 9999-000 | | $18,635.00 | $220,295.89 |
| 12/07/2010 | | Transfer to Acct#******1796 | Covers Hilcorp Production transfer of $56,238.51; sould have come from this acct | 9999-000 | | $50,000.00 | $170,295.89 |
| 12/15/2010 | (132) | Paul C. Young | 04/04/11; #6 (10-03637); Agreed Final Judgment | 1141-000 | $10,716.00 | | $181,011.89 |
| 12/17/2010 | (17) | Craig J. Ladwig | Deposit Reversal | 1141-000 | ($11,700.00) | | $169,311.89 |
| 12/21/2010 | (94) | Harold Dennis | 11/29/10; #12 (10-05019); Final Judgment Against Harold Dennis | 1141-000 | $4,456.00 | | $173,767.89 |
| 12/31/2010 | (INT) | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | $6.98 | | $173,774.87 |
| 01/04/2011 | (116) | Cheren F. Wood | 01/21/11; #956; Stipulation and Order Regarding Claim Numbers 37 and 583 filed by Paul Wood | 1141-000 | $20,769.75 | | $194,544.62 |
| 01/04/2011 | | Transfer to Acct#******1518 | Transfer of Funds- **2310; #878- Hassel | 9999-000 | | $4,281.00 | $190,263.62 |
| 01/04/2011 | | Transfer to Acct#******1518 | Transfer of Funds- McBeth **1310; #869 | 9999-000 | | $4,282.00 | $185,981.62 |
| 01/04/2011 | | Transfer to Acct#******1518 | Transfer of Funds- **2310; #877- Erickson | 9999-000 | | $4,688.00 | $181,293.62 |
| 01/04/2011 | | Transfer to Acct#******1518 | Transfer of Funds- **2310; #878- Kallman | 9999-000 | | $4,910.00 | $176,383.62 |
| 01/04/2011 | | Transfer to Acct#******1518 | Transfer of Funds- **2310; #877- Russell | 9999-000 | | $5,162.00 | $171,221.62 |
| 01/06/2011 | (86) | Health Care Service Corporation | 03/30/11; #1000; Order Granting Motion to Compromise Controversy with Blue Cross Blue Shield of Texas | 1141-000 | $23,604.85 | | $194,826.47 |
| 01/06/2011 | (94) | Harold Dennis | 11/29/10; #12 (10-05019); Final Judgment Against Harold Dennis | 1141-000 | $4,456.00 | | $199,282.47 |
| 01/19/2011 | | Transfer to Acct#******1518 | Harold Dennis 10-5019- two payments of $4,456.00 | 9999-000 | | $8,912.00 | $190,370.47 |
| 01/19/2011 | | Transfer to Acct#******1518 | Paul Young Trust 10-3637 | 9999-000 | | $10,716.00 | $179,654.47 |
| 01/19/2011 | | Transfer to Acct#******1518 | Paul Wood 10-3589 | 9999-000 | | $20,769.75 | $158,884.72 |
| 01/19/2011 | | Transfer to Acct#******1518 | James L. Johnston 10-5012 | 9999-000 | | $80,410.00 | $78,474.72 |
| 01/31/2011 | (INT) | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | $5.88 | | $78,480.60 |

|  |  |  | **SUBTOTALS** | | $75,874.77 | $212,765.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | Checking Acct #: | ******1958 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Funds from 549 Actions- Interest Bearing |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/23/2011 | | Transfer to Acct#******1479 | Alan I Becker 10-*3596 | 9999-000 | | $4,406.00 | $74,074.60 |
| 02/23/2011 | | Transfer to Acct#******1479 | Daniel Hassel 10-5015 | 9999-000 | | $7,235.00 | $66,839.60 |
| 02/23/2011 | | Transfer to Acct#******1479 | J.A. Lang II, MD | 9999-000 | | $10,437.00 | $56,402.60 |
| 02/23/2011 | | Transfer to Acct#******1479 | Raymond Balik 10-*3531 | 9999-000 | | $13,116.43 | $43,286.17 |
| 02/23/2011 | | Transfer to Acct#******1479 | Craig W. Anderson 10-*3530 | 9999-000 | | $18,358.00 | $24,928.17 |
| 02/24/2011 | (99) | Charles D. Bonnel | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $25,028.17 |
| 02/24/2011 | (112) | Paul Sinotte | 03/09/11; #13; (10-03534); Agreed Final Judgment | 1141-000 | $7,954.56 | | $32,982.73 |
| 03/03/2011 | (99) | Charles D. Bonnel | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $33,082.73 |
| 03/03/2011 | (115) | Rhea H. Woltman Trust | 04/07/11; #13 (10-03534; Amended Final Judgment | 1141-000 | $155,865.00 | | $188,947.73 |
| 03/14/2011 | (119) | Damchumly Partners | 03/16/11; #11 (10-03592); Agreed Final Judgment | 1141-000 | $27,652.00 | | $216,599.73 |
| 03/16/2011 | | Transfer to Acct#******1518 | Becker 10-3596 | 9999-000 | | $4,406.00 | $212,193.73 |
| 03/16/2011 | | Transfer to Acct#******1518 | Hassel/ Zulu 10-5015 | 9999-000 | | $7,235.00 | $204,958.73 |
| 03/16/2011 | | Transfer to Acct#******1518 | Sinotte 10-3534 | 9999-000 | | $7,954.56 | $197,004.17 |
| 04/04/2011 | (99) | Charles D. Bonnel | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $197,104.17 |
| 05/03/2011 | (130) | The Derbes Law Firm | 08/08/11; #1105; Order Granting Motion to Compromise Controversy with The Derbes Law Firm, LLC | 1141-000 | $2,500.00 | | $199,604.17 |
| 05/19/2011 | (99) | Charles D. Bonnel | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $199,704.17 |
| 06/01/2011 | (130) | The Derbes Law Firm | 08/08/11; #1105; Order Granting Motion to Compromise Controversy with The Derbes Law Firm, LLC | 1141-000 | $2,500.00 | | $202,204.17 |
| 06/06/2011 | (17) | Eastern Savings Bank | | 1141-000 | $45,000.00 | | $247,204.17 |
| 06/06/2011 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (1/24) | 1141-000 | $1,000.00 | | $248,204.17 |
| 06/08/2011 | | Transfer from Acct#******1518 | Transfer of Funds- Thomas Price Compromise | 9999-000 | $20,274.80 | | $268,478.97 |
| | | | **SUBTOTALS** | | $283,421.16 | $73,147.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 08-50325 | **Trustee Name:** | Janet S. Northrup |
| **Case Name:** | ASPEN EXPLORATION, INC. | **Bank Name:** | BANK OF AMERICA |
| **Primary Taxpayer ID #:** | | **Checking Acct #:** | ******1958 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Funds from 549 Actions- Interest Bearing |
| **For Period Beginning:** | 11/17/2008 | **Blanket bond (per case limit):** | $69,990,000.00 |
| **For Period Ending:** | 4/10/2019 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/15/2011 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (2/24) | 1141-000 | $1,000.00 | | $269,478.97 |
| 06/17/2011 | (128) | Wolverine Construction | 06/20/11; #1073; Order Granting Motion to Compromise Controversy with Wolverine Construction, Inc. | 1141-000 | $13,500.00 | | $282,978.97 |
| 06/24/2011 | (114) | George Wellde | VOID; Incorrect Deposit Amount | 1141-000 | $16,016.89 | | $298,995.86 |
| 06/24/2011 | (114) | George Wellde | 08/08/11; #26 (10-03536); Final Judgment | 1141-000 | $15,016.89 | | $314,012.75 |
| 06/24/2011 | (114) | George Wellde | VOID; Incorrect Deposit Amount | 1141-000 | ($16,016.89) | | $297,995.86 |
| 07/06/2011 | (120) | Marjorie And Steven Bottcher | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1149-000 | $12,149.41 | | $310,145.27 |
| 07/06/2011 | (130) | The Derbes Law Firm | 08/08/11; #1105; Order Granting Motion to Compromise Controversy with The Derbes Law Firm, LLC | 1141-000 | $2,500.00 | | $312,645.27 |
| 07/15/2011 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (3/24) | 1141-000 | $1,000.00 | | $313,645.27 |
| 07/22/2011 | | Transfer to Acct#******1479 | Wolverine Construction | 9999-000 | | $13,500.00 | $300,145.27 |
| 07/22/2011 | | Transfer to Acct#******1479 | Damchumly Partners | 9999-000 | | $27,652.00 | $272,493.27 |
| 07/22/2011 | | Transfer to Acct#******1479 | Rhea H. Woltman Trust | 9999-000 | | $155,865.00 | $116,628.27 |
| 07/29/2011 | (130) | The Derbes Law Firm | 08/08/11; #1105; Order Granting Motion to Compromise Controversy with The Derbes Law Firm, LLC | 1141-000 | $2,500.00 | | $119,128.27 |
| 08/08/2011 | (99) | Charles D. Bonnel | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $119,228.27 |
| 08/08/2011 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (4/24) | 1141-000 | $1,000.00 | | $120,228.27 |
| 08/11/2011 | (121) | BME, LLC | 07/26/11; #17 (10-03594); Final Judgment | 1141-000 | $4,614.10 | | $124,842.37 |
| 08/11/2011 | (121) | BME, LLC | 07/26/11; #17 (10-03594); Final Judgment | 1141-000 | $27.00 | | $124,869.37 |
| 08/16/2011 | (17) | Harrison Law Firm | ADVERSARY | 1141-000 | $6,000.00 | | $130,869.37 |
| 08/23/2011 | (99) | Charles D. Bonnel | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $130,969.37 |
| | | | **SUBTOTALS** | | $59,607.40 | $197,017.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50325 | **Trustee Name:** Janet S. Northrup |
| **Case Name:** | ASPEN EXPLORATION, INC. | **Bank Name:** BANK OF AMERICA |
| **Primary Taxpayer ID #:** | | **Checking Acct #:** ******1958 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Funds from 549 Actions- Interest Bearing |
| **For Period Beginning:** | 11/17/2008 | **Blanket bond (per case limit):** $69,990,000.00 |
| **For Period Ending:** | 4/10/2019 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2011 | (125) | AT&T | 08/08/11; #1098; Order Granting Motion to Approve Compromise of Controversy with American Telephone & Telegraph Company | 1141-000 | $7,000.00 | | $137,969.37 |
| 09/07/2011 | (130) | The Derbes Law Firm | 08/08/11; #1105; Order Granting Motion to Compromise Controversy with The Derbes Law Firm, LLC | 1141-000 | $2,500.00 | | $140,469.37 |
| 09/07/2011 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (5/24) | 1141-000 | $1,000.00 | | $141,469.37 |
| 10/03/2011 | (99) | Charles D. Bonnel | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $141,569.37 |
| 10/03/2011 | (130) | The Derbes Law Firm | 08/08/11; #1105; Order Granting Motion to Compromise Controversy with The Derbes Law Firm, LLC | 1141-000 | $2,500.00 | | $144,069.37 |
| 10/11/2011 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (6/24) | 1141-000 | $1,000.00 | | $145,069.37 |
| 10/31/2011 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $183.61 | $144,885.76 |
| 11/03/2011 | (99) | Charles D. Bonnel | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $144,985.76 |
| 11/14/2011 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (7/24) | 1141-000 | $1,000.00 | | $145,985.76 |
| 11/30/2011 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $179.24 | $145,806.52 |
| 12/05/2011 | (99) | Charles D. Bonnel | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $145,906.52 |
| 12/30/2011 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $179.85 | $145,726.67 |
| 01/06/2012 | (99) | Charles D. Bonnel | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $145,826.67 |
| 01/06/2012 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (8/24) | 1141-000 | $1,000.00 | | $146,826.67 |
| 01/06/2012 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (9/24) | 1141-000 | $1,000.00 | | $147,826.67 |

| | | | | **SUBTOTALS** | $18,400.00 | $542.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-50325 |
| Case Name: | ASPEN EXPLORATION, INC. |
| Primary Taxpayer ID #: | |
| Co-Debtor Taxpayer ID #: | |
| | |
| For Period Beginning: | 11/17/2008 |
| For Period Ending: | 4/10/2019 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******1958 |
| Account Title: | Funds from 549 Actions- Interest Bearing |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/23/2012 | (126) | Roy D. Volzke | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $400.00 | | $148,226.67 |
| 01/23/2012 | (126) | Roy D. Volzke | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $11,500.00 | | $159,726.67 |
| 01/31/2012 | (67) | Parker Drilling Management Services, Inc. | SETTLMENT FUNDS012512; #1199 | 1141-000 | $1,350,000.00 | | $1,509,726.67 |
| 01/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $195.18 | $1,509,531.49 |
| 02/08/2012 | (99) | Charles D. Bonnel | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $1,509,631.49 |
| 02/08/2012 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (10/24) | 1141-000 | $1,000.00 | | $1,510,631.49 |
| 02/29/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $1,518.15 | $1,509,113.34 |
| 03/01/2012 | (69) | Matthew Hoffman PC | 10/25/10; #10 (10-05014); Final Judgment Against Mark F. Taylor | 1241-000 | $8,413.00 | | $1,517,526.34 |
| 03/01/2012 | (99) | Charles D. Bonnel | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $1,517,626.34 |
| 03/01/2012 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (11/24) | 1141-000 | $1,000.00 | | $1,518,626.34 |
| 03/30/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $1,864.80 | $1,516,761.54 |
| 04/02/2012 | (99) | Charles D. Bonnel | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $1,516,861.54 |
| 04/02/2012 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (12/24) | 1141-000 | $1,000.00 | | $1,517,861.54 |
| 04/30/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $1,928.15 | $1,515,933.39 |
| 05/08/2012 | (99) | Charles D. Bonnel | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $1,516,033.39 |
| 05/08/2012 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (13/24) | 1141-000 | $1,000.00 | | $1,517,033.39 |
| 05/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $1,926.74 | $1,515,106.65 |

| | | | | **SUBTOTALS** | $1,374,713.00 | $9,359.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50325 | |
| **Case Name:** | ASPEN EXPLORATION, INC. | |
| **Primary Taxpayer ID #:** | | |
| **Co-Debtor Taxpayer ID #:** | | |
| | | |
| **For Period Beginning:** | 11/17/2008 | |
| **For Period Ending:** | 4/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | BANK OF AMERICA |
| **Checking Acct #:** | ******1958 |
| **Account Title:** | Funds from 549 Actions- Interest Bearing |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/08/2012 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (14/24) | 1141-000 | $1,000.00 | | $1,516,106.65 |
| 06/12/2012 | (99) | Charles D. Bonnel | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $1,516,206.65 |
| 06/28/2012 | (99) | Charles D. Bonnel | 12/23/10; #881; Order Granting Trustee's Motion for Authority to Compromise a Class of Controversies | 1141-000 | $100.00 | | $1,516,306.65 |
| 06/29/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $1,801.44 | $1,514,505.21 |
| 07/02/2012 | (140) | Pogos Liquors | 06/09/11; #1069; Order Granting Motion to Approve Controversy (15/24) | 1141-000 | $1,000.00 | | $1,515,505.21 |
| 07/26/2012 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $328,980.30 | $1,186,524.91 |
| 07/27/2012 | | Transfer to Acct#******1479 | Transfer of Funds | 9999-000 | | $3,900.88 | $1,182,624.03 |
| 07/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $1,905.46 | $1,180,718.57 |
| 08/14/2012 | | Transfer to Acct#****1099 | Transfer of Funds | 9999-000 | | $1,180,089.50 | $629.07 |
| 08/14/2012 | | BANK OF AMERICA | | 2600-000 | | $629.07 | $0.00 |
| | | | | **SUBTOTALS** | $2,200.00 | $1,517,306.65 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50325 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | ASPEN EXPLORATION, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | | Checking Acct #: | ******1958 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Funds from 549 Actions- Interest Bearing |
| For Period Beginning: | 11/17/2008 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 4/10/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $2,116,931.21 | $2,116,931.21 | $0.00 |
| | | **Less: Bank transfers/CDs** | | $84,496.12 | $2,104,619.52 | |
| | | **Subtotal** | | $2,032,435.09 | $12,311.69 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $2,032,435.09 | $12,311.69 | |

**For the period of 11/17/2008 to 4/10/2019**

| | |
|---|---|
| Total Compensable Receipts: | $2,032,435.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,032,435.09 |
| Total Internal/Transfer Receipts: | $84,496.12 |
| Total Compensable Disbursements: | $12,311.69 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $12,311.69 |
| Total Internal/Transfer Disbursements: | $2,104,619.52 |

**For the entire history of the account between 11/30/2009 to 4/10/2019**

| | |
|---|---|
| Total Compensable Receipts: | $2,032,435.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,032,435.09 |
| Total Internal/Transfer Receipts: | $84,496.12 |
| Total Compensable Disbursements: | $12,311.69 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $12,311.69 |
| Total Internal/Transfer Disbursements: | $2,104,619.52 |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-50325 | |
| Case Name: | ASPEN EXPLORATION, INC. | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 11/17/2008 | |
| For Period Ending: | 4/10/2019 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******1958 |
| Account Title: | Funds from 549 Actions- Interest Bearing |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $8,232,450.81 | $8,232,450.81 | $0.00 |

**For the period of 11/17/2008 to 4/10/2019**

| | |
|---|---|
| Total Compensable Receipts: | $8,232,450.81 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8,232,450.81 |
| Total Internal/Transfer Receipts: | $14,261,889.97 |
| | |
| Total Compensable Disbursements: | $8,232,450.81 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $8,232,450.81 |
| Total Internal/Transfer Disbursements: | $14,261,889.97 |

**For the entire history of the case between 11/17/2008 to 4/10/2019**

| | |
|---|---|
| Total Compensable Receipts: | $8,232,450.81 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8,232,450.81 |
| Total Internal/Transfer Receipts: | $14,261,889.97 |
| | |
| Total Compensable Disbursements: | $8,232,450.81 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $8,232,450.81 |
| Total Internal/Transfer Disbursements: | $14,261,889.97 |

/s/ JANET S. NORTHRUP

JANET S. NORTHRUP